15089 Coastal Hwy, Milton, De 19968   (302) 645-5296

**Lawn's Unlimited**

# Fax

| To: Optimum Choice | From: Lawns Unlimited, Ltd. Jeanne Fleming |
|---|---|
| Fax: 888-360-7228 | Pages: 2   (including cover page) |
| Phone: | Date: 1-22-04 |
| ~~To:~~ Enrollment Dept. | CC: |

☐ Urgent   ☐ For Review   ☐ Please Comment   ☐ Please Reply   ☐ Please Recycle

● **Comments:**

The Optimum Choice HMO medical and life insurance coverage for Reneé Beauchemin - Butz needs to be terminated. Our a/c # is 27302. Her social security # is [Redacted]. Her member # is C0398449*01. Her last day worked was 12-23-03. Please extend her insurance coverage through 12-31-03 if the insurance co. will allow.

Jeanne M. Fleming
Sec-Treas.

A192

# Group Insurance Enrollment Application

**MAMSI**
LIFE AND HEALTH
INSURANCE COMPANY

[P.O. Box 942 • Frederick, MD • 21705-0942]

☐ New Enrollment      ☐ Dependent Addition      ☐ Re-Enrollment
☐ Address Change      ☒ Disenroll                ☐ Name Change
☐ Beneficiary Change  ☐ Salary Change

*For enrollment: Sections 1, 2, 3, 5 and 6 must be completed.*
*For disenrollment: Section 4 must be completed.*

Effective Date

## 1. MEMBER INFORMATION

| Group Policy Number | Social Security Number | Member Number | Birth Date |
|---|---|---|---|
| 27302 | | C0398449*01 | |

| Name (Last) | (First) | (M) | Sex | ☐ Male  ☒ Female | Date Employed |
|---|---|---|---|---|---|
| BEAUCHEMIN-BUTZ | RENEE | M | | | ~~9/4/2002~~ 12/4/2002 |

| Street Address or P.O. Box Number | Name of Employer |
|---|---|
| 2 CYMBAL COURT | LAWNS UNLIMITED, LTD. |

| City | State | ZIP | Home Phone | Business Phone |
|---|---|---|---|---|
| NEWARK | DE | 19702 | (302) 229-6853 | (302) 645-5296 |

## 2. EMPLOYEE and/or DEPENDENT COVERAGE INFORMATION (Dependents cannot be enrolled for coverage declined by Employee.)

| Occupation | Class | | Spouse's Name | (Last) | (First) | (Middle) |
|---|---|---|---|---|---|---|
| | | **0** | | | | |
| Coverage offered is limited to that selected by employee. | | **2** | Date of Birth | Date of Marriage | ☐ Male ☐ Female | Social Security Number |

Employee's Earnings:
$ _____ (Do not include overtime or bonus)
☐ weekly ☐ monthly ☐ Annual

| | | |
|---|---|---|
| **0** | First Eligible Child's Name (Last) (First) (Middle) | |
| **3** | Date of Birth | Student over 18? ☐ Yes ☐ No | ☐ Male ☐ Female | Social Security Number |

Employee Coverage Requested:
☐ Basic Life and AD&D    ☐ Dental
☐ Supplemental Life
☐ Weekly Disability
☐ Other _____

| | | |
|---|---|---|
| **0** | Second Eligible Child's Name (Last) (First) (Middle) | |
| **4** | Date of Birth | Student over 18? ☐ Yes ☐ No | ☐ Male ☐ Female | Social Security Number |

Dependent Coverage Requested:
Spouse & Child(ren)
☐ Life  ☐ Dental
Spouse only
☐ Life  ☐ Dental
Child(ren) only
☐ Life  ☐ Dental

| | | |
|---|---|---|
| **0** | Third Eligible Child's Name (Last) (First) (Middle) | |
| **5** | Date of Birth | Student over 18? ☐ Yes ☐ No | ☐ Male ☐ Female | Social Security Number |

## 3. BENEFICIARY DESIGNATION (Only if applying for Life Insurance.)

| | Name | Relationship | % of Basic Life | % of Supplemental |
|---|---|---|---|---|
| ☐ Primary ☐ Secondary | | | | |
| ☐ Primary ☐ Secondary | | | | |
| ☐ Primary ☐ Secondary | | | | |
| ☐ Primary ☐ Secondary | | | | |

## 4. DISENROLLMENT FOR EMPLOYEE AND/OR DEPENDENT

| Name (Last) | (First) | (M) | Last Day of Coverage | Reason Code | *Enter reason code(s) in box(es) at left.* |
|---|---|---|---|---|---|

A193

15089 Coastal Highway  Milton, DE  19968
(302) 645-5296 (302) 629-8873 (302) 678-5296
FAX (302) 645-5276

**Lawns Unlimited** Ltd
Lawn & Tree Health Care Specialists

# Fax

To: Eric Howard                    From: Ed / Jeanne Fleming

Fax: 856-7217                      Pages: 2

Phone:                             Date: 1-8-04

Re:                                CC:

☐ Urgent    ☐ For Review    ☐ Please Comment    ☐ Please Reply    ☐ Please Recycle

Attached, please find a final draft of
the little to Renée Beauchemin Butz. Please
approve + ok for any liability
reasons etc. Also we found out
after talking to you that she did
have her baby Dec. 30th. The
ins. agent was all for us disenrolling
her on Dec. 23rd until we told him she
thought she was on maternity leave
(unapproved, of course) then it gets into
a gray area + they told us to call
the labor dept. Pls advise. Jeanne

A194

D000847

January 7, 2004

Renée Beauchemin Butz                              **Via Cert. w/ Return Receipt**
2 Cymbal Court
Newark, De  19702

                              **RE: Leave of Absence**

Dear Renée;

        I am writing in regards to your sudden leave of absence wherein you indicated you would be on
maternity leave for six (6) weeks.  I have several concerns regarding this issue.

        First ~~and foremost~~, you are well aware of our company policy that requires you to have prior written
authorization signed by myself before any time off from your duties is permissible.  For absences in excess of
three (3) days, all employees are required to submit a request at least four (4) weeks prior to your intended date
of leave. In accordance with the law, you must provide us with a written doctor's notice indicating that you
require such time off.  As of this date, you have not provided us with either of the above.  ~~Your leave was
premature since you left on December 23, 2003~~ and your baby was not born until December 30, 2003.
                                                              *and apparently obtained*
        My ~~final~~ concern is that you told fellow co-workers, whom are willing to testify, that you ~~are not~~
                 *Our greater*
returning at all from your maternity leave.  In fact you have sought employment elsewhere.  At this point, I feel
I must make a ~~professional employment~~ decision based on information that I have.  I have determined that you
have terminated your employment with Lawns Unlimited, effective December 23, 2003, when you left the
premises, cleaning out your desk and taking all of your belongings.

        Per conversation with our health insurance representative, your coverage disenrollment date is
December 23, 2003.  However, provided the insurance company will allow, Lawns Unlimited will extend your
health insurance coverage through December 31, 2003.  We will pay the premium for that extension on your
behalf.  I believe your main concern was covering the delivery of the baby.  Having had your baby on December
30, 2003, this extension will allow those costs to be covered.  Lawns Unlimited has now incurred a much higher
premium as a result of your working for us for one (1) year and using the insurance to pay bills estimated to be
in excess of $23,000.00, then leaving the company.  Lawns Unlimited has never been in the practice of denying
benefits to any employee.  However, it is our belief that an employee will do as they say and stay long term with
our company.  We are disappointed when we see an employee, such as yourself, take advantage of the benefits,
hours and overtime, etc. that we offer and abuse those privileges.

        We wish you well with your new baby.  If you have any questions or concerns, please feel free to
contact me.

                                              Respectfully Submitted,

        *never have had any intention of*

                                              Edward Fleming

D000848

A195

**LAWNS UNLIMITED LTD**

**Lawn & Tree Health Care Specialists**
15089 COASTAL HWY. MILTON, DE 19968
(302) 645-5296   (302) 629-8873   (302) 678-5296
FAX (302) 645-5276

January 7, 2004

Renée Beauchemin Butz                          **Via Cert. w/ Return Receipt**
2 Cymbal Court
Newark, De 19702

RE: <u>Leave of Absence</u>

Dear Renée;

I am writing in regards to your sudden leave of absence wherein you indicated you would be on maternity leave for six (6) weeks. I have several concerns regarding this issue.

First, you are well aware of our company policy that requires you to have prior written authorization signed by myself before any time off from your duties is permissible. For absences in excess of three (3) days, all employees are required to submit a request at least four (4) weeks prior to your intended date of leave. In accordance with the law, you must provide us with a written doctor's notice indicating that you require such time off. As of this date, you have not provided us with either of the above.

Our greater concern is that you told fellow co-workers, whom are willing to testify, that you never had any intentions of returning at all from your maternity leave. In fact you have sought and apparently accepted employment elsewhere. At this point, I feel I must make a professional employment decision based on information that I have. I have determined that you have terminated your employment with Lawns Unlimited, effective December 23, 2003, when you left the premises cleaning out your desk and taking all of your belongings.

Per conversation with our health insurance representative, your coverage disenrollment date is December 23, 2003. However, provided the insurance company will allow, Lawns Unlimited will extend your health insurance coverage through December 31, 2003. We will pay the premium for that extension on your behalf. I believe your main concern was covering the delivery of the baby. Having had your baby on December 30, 2003, this extension will allow those costs to be covered. Lawns Unlimited has now incurred a much higher premium as a result of your working for us for one (1) year and using the insurance to pay bills estimated to be in excess of $23,000.00, then leaving the company. Lawns Unlimited has never been in the practice of denying benefits to any employee. However, it is our belief that an employee will do as they say and stay long term with our company. We are disappointed when we see an employee, such as yourself, take advantage of the benefits, hours and overtime, etc. that we offer and abuse those privileges.

We wish you well with your new baby. If you have any questions or concerns, please feel free to contact me.

Respectfully Submitted,

*Edward Fleming*

Edward Fleming

A196

**U.S. Postal Service**
**CERTIFIED MAIL RECEIPT**
(Domestic Mail Only; No Insurance Coverage Provided)

7000 1530 0003 6072 4488

O F F I C I A L   U S E

| | | |
|---|---|---|
| Postage | $ | 37 |
| Certified Fee | | 2.30 |
| Return Receipt Fee (Endorsement Required) | | 1.75 |
| Restricted Delivery Fee (Endorsement Required) | | |
| Total Postage & Fees | $ | 4.42 |

Postmark
6984

*Sent To*
RENEE BEAUCHEMIN BUTZ
*Street, Apt. No.; or PO Box No.*
2 CYMBAL COURT
*City, State, ZIP+ 4*
NEWARK,

PS Form 3800, May 2000          See Reverse for Instructions

A197

D00025

LAWNS UNLIMITED, LTD.
MILTON, DE (302) 645-5296

# VACATION REQUEST FORM
## OR
## LEAVE REQUEST FORM

NAME: Debbie Watson    DATE: 10-11-04

Type of Time off:    PAID VACATION    UNPAID LEAVE    PAID LEAVE
(Please Circle One)

Start Date Off: 10 / 13/04    End Date Off: 10 /13/04

Date Return to Work: 10 / 13 / 04

If Half Day, Please Give Time: ____:____

Start Time: 8 :30    Time Returning to Work: 12 :00

Reason for Leave: Need to take my mother
to the Doctors. (appt in Dover - I will be late - should be here by 12:00 noon.) appt at 9:45a

This form is to be used for all paid vacations and paid/unpaid leave. Examples: Doctors appt.,
Green Cards, Personal Reasons, Funerals, Driver's License, etc. Please remember that leave for personal
reasons and for appt.'s should be scheduled on OFF hours and not during working hours. Requests must
be approved two (2) weeks prior to start date. For extended time of more that three (3) days you
must have approval four (4) weeks prior to start time.

AUTHORIZED:    YES    NO
(Management will Circle One)

AUTHORIZED BY: Jeanne M. Fleming

DATE: 10 / 11 / 04

This is a Request Form. All vacations and leave requests must be authorized by Ed Fleming.
Authorizations depends on time of year, particular jobs scheduled, and other employee requests for
vacation or leave in the same time frame.

D00520

LAWNS UNLIMITED, LTD.
MILTON, DE (302) 645-5296

# VACATION REQUEST FORM
# OR
# LEAVE REQUEST FORM

NAME: _Debbie Watson_    DATE: _8-10-04_

Type of Time off:    PAID VACATION    UNPAID LEAVE    PAID LEAVE
(Please Circle One)

Start Date Off: _8_/_11_/_04_    End Date Off: _8_/_11_/_04_

Date Return to Work: _8_/_11_/_04_

If Half Day, Please Give Time: _11_:_00_ - _1_:_30_

Start Time: _11_:_00_    Time Returning to Work: _1_:_30_

Reason for Leave: _Daughter to DR._

___

This form is to be used for all paid vacations and paid/unpaid leave. Examples: Doctors appt., Green Cards, Personal Reasons, Funerals, Driver's License, etc. Please remember that leave for personal reasons and for appt.'s should be scheduled on OFF hours and not during working hours. Requests must be approved two (2) weeks prior to start date. For extended time of more that three (3) days you must have approval four (4) weeks prior to start time.

AUTHORIZED: (YES) NO
(Management will Circle One)

AUTHORIZED BY: _Joanne Fleming_

DATE: _8/9/04_

This is a Request Form. All vacations and leave requests must be authorized by Ed Fleming. Authorizations depends on time of year, particular jobs scheduled, and other employee requests for vacation or leave in the same time frame.

D00521

LAWNS UNLIMITED, LTD.
MILTON, DE (302) 645-5296

# VACATION REQUEST FORM
# OR
# LEAVE REQUEST FORM

NAME: _Debbie Watson_    DATE: _7-20-04_

Type of Time off:    PAID VACATION    UNPAID LEAVE    PAID LEAVE
(Please Circle One)

Start Date Off: _7 / 21 / 04_    End Date Off: _7 / 21 / 04_

Date Return to Work: _7 / 22 / 04_

If Half Day, Please Give Time: _10 : 00_ Leaving

Start Time: _10 : 00_    Time Returning to Work: _7/22/04_

Reason for Leave: _Final follow-up in Baltimore._

This form is to be used for all paid vacations and paid/unpaid leave. Examples: Doctors appt., Green Cards, Personal Reasons, Funerals, Driver's License, etc. Please remember that leave for personal reasons and for appt.'s should be scheduled on OFF hours and not during working hours. Requests must be approved two (2) weeks prior to start date. For extended time of more that three (3) days you must have approval four (4) weeks prior to start time.

AUTHORIZED: YES    NO
(Management will Circle One)

AUTHORIZED BY: _____

DATE: _7 / 21 / 04_

This is a Request Form. All vacations and leave requests must be authorized by Ed Fleming. Authorizations depends on time of year, particular jobs scheduled, and other employee requests for vacation or leave in the same time frame.

D00522

**LAWNS UNLIMITED, LTD.**
**MILTON, DE (302) 645-5296**

# VACATION REQUEST FORM
# OR
# LEAVE REQUEST FORM

NAME: _Deldia Watson_      DATE: _4·27·04_

Type of Time off:    **PAID VACATION**     UNPAID LEAVE     PAID LEAVE
(Please Circle One)

Start Date Off: _____ / ____ / _____     End Date Off: _____ / ____ / _____

Date Return to Work: _____ / ____ / _____

If Half Day, Please Give Time: _____ : _____

Start Time: _____ : _____    Time Returning to Work: _____ : _____

Reason for Leave:
_Surgery - tentively scheduled last week of_
_may. Will get specifics_

    This form is to be used for all paid vacations and paid/unpaid leave. Examples: Doctors appt., Green Cards, Personal Reasons, Funerals, Driver's License, etc. Please remember that leave for personal reasons and for appt.'s should be scheduled on OFF hours and not during working hours. Requests must be approved two (2) weeks prior to start date. For extended time of more that three (3) days you must have approval four (4) weeks prior to start time.

AUTHORIZED:    **YES**    NO
(Management will Circle One)

AUTHORIZED BY: _Jeanne Fleming_

DATE: _5 / 25 / 04_

    This is a Request Form. All vacations and leave requests must be authorized by Ed Fleming. Authorizations depends on time of year, particular jobs scheduled, and other employee requests for vacation or leave in the same time frame.

D00523

**LAWNS UNLIMITED, LTD.**
**MILTON, DE (302) 645-5296**

# VACATION REQUEST FORM
# OR
# LEAVE REQUEST FORM

NAME: _Debbie Watson_   DATE: _4·20·04_

Type of Time off:   PAID VACATION   UNPAID LEAVE   PAID LEAVE
(Please Circle One)

Start Date Off: _4 /28/04_   End Date Off: _4 /28/04_

Date Return to Work: _4 /29/04_

If Half Day, Please Give Time: _1_:_30p_ _need to leave by_.

Start Time: _1_:_45_   Time Returning to Work: _next day_

Reason for Leave:
_must get MRI under sedation 2-2½ hrs_
_required for test_

    This form is to be used for all paid vacations and paid/unpaid leave. Examples: Doctors appt., Green Cards, Personal Reasons, Funerals, Driver's License, etc. Please remember that leave for personal reasons and for appt.'s should be scheduled on OFF hours and not during working hours. Requests must be approved two (2) weeks prior to start date. For extended time of more that three (3) days you must have approval four (4) weeks prior to start time.

AUTHORIZED: (YES)  NO
(Management will Circle One)

AUTHORIZED BY: _J. Fleming_

DATE: _4 /25/04_

    This is a Request Form. All vacations and leave requests must be authorized by Ed Fleming. Authorizations depends on time of year, particular jobs scheduled, and other employee requests for vacation or leave in the same time frame.

D00524

LAWNS UNLIMITED, LTD.
MILTON, DE (302) 645-5296

# VACATION REQUEST FORM
# OR
# LEAVE REQUEST FORM

NAME: _Debbie Watson_____   DATE: _4.27.04_____

Type of Time off:   PAID VACATION   ·   UNPAID LEAVE   PAID LEAVE
(Please Circle One)

Start Date Off: _5_ / _19_ / _04_   End Date Off: _5_ / _20_ / _04_

Date Return to Work: _5_ / _21_ / _04_

If Half Day, Please Give Time: _____:_____

Start Time: ____:_____   Time Returning to Work: _____:_____

Reason for Leave:
_____Dr appt on 5/19 - Daughter having surgery 5-20____
_____(Baltimore_____·_____(Christiana_____

    This form is to be used for all paid vacations and paid/unpaid leave. Examples: Doctors appt., Green Cards, Personal Reasons, Funerals, Driver's License, etc. Please remember that leave for personal reasons and for appt.'s should be scheduled on OFF hours and not during working hours. Requests must be approved two (2) weeks prior to start date. For extended time of more that three (3) days you must have approval four (4) weeks prior to start time.

AUTHORIZED: (YES)  NO
(Management will Circle One)

AUTHORIZED BY: _____

DATE: _4_ / _23_ / _04_

    This is a Request Form. All vacations and leave requests must be authorized by Ed Fleming. Authorizations depends on time of year, particular jobs scheduled, and other employee requests for vacation or leave in the same time frame.

D00525

LAWNS UNLIMITED, LTD.
MILTON, DE (302) 645-5296

# VACATION REQUEST FORM
# OR
# LEAVE REQUEST FORM

NAME: _D. Watson_    DATE: _3·16·04_

Type of Time off:    PAID VACATION    UNPAID LEAVE    PAID LEAVE
(Please Circle One)

Start Date Off: _4 / 26 / 04_    End Date Off: _4 / 26, 04_

Date Return to Work: _4 / 27 / 04_

If Half Day, Please Give Time: ____:_____

Start Time: ____:_____    Time Returning to Work: ____:_____

Reason for Leave: _Return to Baltimore (neck)_

_____

   This form is to be used for all paid vacations and paid/unpaid leave. Examples: Doctors appt., Green Cards, Personal Reasons, Funerals, Driver's License, etc. Please remember that leave for personal reasons and for appt.'s should be scheduled on OFF hours and not during working hours. Requests must be approved two (2) weeks prior to start date. For extended time of more that three (3) days you must have approval four (4) weeks prior to start time.

AUTHORIZED:    YES    NO
(Management will Circle One)

AUTHORIZED BY: _____

DATE: ____/____/____

   This is a Request Form. All vacations and leave requests must be authorized by Ed Fleming. Authorizations depends on time of year, particular jobs scheduled, and other employee requests for vacation or leave in the same time frame.

D00526

A204

Renee Butz vs. Lawns Unlimited
March 2004

Two – Three Weeks prior to Renee leaving:

1. She went up stairs – phone call to previous employer re: new job.
   a. Who will I be working with?
   b. Came down – I confronted her.  No she is not coming back
   c. She told Jack and I she had no intentions of returning to work after the baby was born and she in fact had another job waiting for her in Wilmington.

2. Don't leave me stranded.
   a. She typed daily, mthly, qtrly., yearly to do's.

3. New job has no insurance:  Scott's co. has already got us on a plan $1,200 month cost was a concern for her.

4. Many conversations at work (whispering because Ed was upstairs) and at home re: she is not coming back.

5. Taking 6 wks maternity Leave – after 4 weeks, giving 2 wks notice to put her into January.  Entitled to Vacation pay, sick days, etc.  Told me to make sure all of that was in her last pay check.

6. If Ed & Jeanne don't cooperate – She will sue them for pregnancy discrimination.

7. If anyone calls for Reference on her – give it to Jeanne or Ed.  She is going to have people (friends) call and see what they say about her.  They give bad ref. she will sue them w/ labor board.

8. Angry at Ed, not paying her overtime she worked and not letting her be the office manager like the title she was given.  She said Ed always micro managed everything himself, so why have an office manager. Angry at Jeanne because she simply did not like her and hated her in the office at all.

9. She had already talked with a previous employee (Dina) of LU who is willing to testify J & Ed were unfair and hard to work for.

10. New Phone Number: she gave me her new home phone no. and told me not to give it to Jeanne or Ed.  She was officially on maternity leave and legally they were not allowed to call and bother her.  If they called her cell she would not answer.  If I wanted to talk with her call her home and she would know it was me.  I called and asked for help after she left and she never called me back.

1

A205

D00145

Renee Butz vs. Lawns Unlimited
March 2004

11. Ed and Jeanne are forbidden to come to hospital to see baby. If they show up, Scott will have them removed and not let them in. Had the baby 12/30/03 and called LU and left message 1/5/04 @ 2:13 pm had baby 6lbs. 9 oz. 18" long she will e-mail pictures. No pictures. No chance to see baby.

12. Ed opened his home up to Renee and her family as a place to stay while she was in the hospital. Or, if we were to get snow and she did not want to travel to Wilmington (being pregnant). If he was such a bad person why would he do that for her????

13. Called my Cell and home on the evening of 12/23 three times: I called her back – she was angry and said Ed called and fussed her out and Ed wanted her to come to work tomorrow and have a meeting to clear all of this up. She was not coming because she did not have to. She asked why I told them of her plans, I said, I was worried about my job with the company and it was not fair to anyone what she was doing. Our conversation ended shortly thereafter.

14. Keys: Upon leaving, Renee' said she should give me the keys back but if she does that Jeanne and Ed will know that she is planning not to come back. She will mail keys to me.

I, **DEBRA S. WATSON,** do hereby attest the above statements are true and accurate indications of the events that took place regarding Renee Butz and Lawns Unlimited. I will voluntarily take a lie detector test to confirm the accuracy of my statements.

*Debra S. Watson*

2

D00146

### Lawns Unlimited, Ltd.
## Pay Day Date
Pay Period ~~January 1 thru December 31, 2003~~

| | TOTAL | | |
|---|---|---|---|
| | **Hours** | **Rate** | **Jan - Dec 03** |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| Officer Salary | | | 61,225.00 |
| Paid Time Off-Salary | 208.00 | | 2,523.76 |
| Performance Incentive | | | 14,076.90 |
| Salary | 4,296.75 | | 88,964.00 |
| Hourly Rate 1 | 31,659.63 | | 310,903.85 |
| Hourly Rate 2 | 9,149.63 | | 133,364.57 |
| Vacation Hourly Rate | 57.75 | | 693.00 |
| Bonus | | | 433.14 |
| **Total Gross Pay** | | | 612,184.22 |
| **Deductions from Gross Pay** | | | |
| Employee IRA | | | -18,992.25 |
| Time Off | | | -32.55 |
| **Total Deductions from Gross Pay** | | | -19,024.80 |
| **Adjusted Gross Pay** | | | 593,159.42 |
| **Taxes Withheld** | | | |
| Federal Tax Withholding | | | -30,969.00 |
| Medicare Employee | | | -8,778.68 |
| Social Security Employee | | | -37,536.45 |
| DE - Withholding | | | -12,457.34 |
| DE Division of Child Support | | | -203.05 |
| **Total Taxes Withheld** | | | -89,944.52 |
| **Deductions from Net Pay** | | | |
| Medical Insurance | | | 0.00 |
| Wage Attachment | | | -40.00 |
| **Total Deductions from Net Pay** | | | -40.00 |
| **Additions to Net Pay** | | | |
| Employee Advance | | | -802.90 |
| **Total Additions to Net Pay** | | | -802.90 |
| **Net Pay** | | | **502,372.00** |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 1,910.24 |
| Medicare Company | | | 8,778.68 |
| Social Security Company | | | 37,536.43 |
| DE - Unemployment Company | | | 866.00 |
| 401K | | | 3,955.89 |
| Performance Bonus | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 53,047.24 |

Created by:Jeanne Fleming

Page 2

D00169

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | Alcaraz, Natividad | | | Alcaraz, Ricardo | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 533.19 | 10.00 | 5,331.90 | 1,377.61 | 9.00 | 11,760.88 |
| Hourly Rate 2 | 111.08 | 15.00 | 1,666.20 | 393.08 | 13.50 | 5,101.45 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 6,998.10 | | | 16,862.33 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 6,998.10 | | | 16,862.33 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -216.00 | | | -565.00 |
| Medicare Employee | | | -101.47 | | | -244.50 |
| Social Security Employee | | | -433.88 | | | -1,045.46 |
| DE - Withholding | | | -78.63 | | | -209.48 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -829.98 | | | -2,064.44 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | **6,168.12** | | | **14,797.89** |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 55.98 | | | 56.00 |
| Medicare Company | | | 101.47 | | | 244.50 |
| Social Security Company | | | 433.88 | | | 1,045.46 |
| DE - Unemployment Company | | | 20.99 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | **612.32** | | | **1,371.46** |

Created by: Jeanne Fleming

Page

A208

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | Alderucci, Dina M | | | Argueta Osorio, Juan | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 257.76 | 10.00 | 2,577.60 | 840 | 8.00 | 6,720.00 |
| Hourly Rate 2 | 5.63 | 15.00 | 84.45 | 274.29 | 12.00 | 3,291.48 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 216.57 |
| **Total Gross Pay** | | | 2,662.05 | | | 10,228.05 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 2,662.05 | | | 10,228.05 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -212.00 | | | -182.00 |
| Medicare Employee | | | -38.60 | | | -148.31 |
| Social Security Employee | | | -165.05 | | | -634.14 |
| DE - Withholding | | | -53.39 | | | -91.54 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -469.04 | | | -1,055.99 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 2,193.01 | | | 9,172.06 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 21.30 | | | 56.00 |
| Medicare Company | | | 38.60 | | | 148.31 |
| Social Security Company | | | 165.05 | | | 634.14 |
| DE - Unemployment Company | | | 7.99 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 232.94 | | | 863.95 |

Created by:Jeanne Fleming

Page

A209

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | Avila, Samuel A | | | Butz, Renee M | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 825.47 | 8.00 | 6,603.76 | 2,020.53 | 12.00 | 24,246.36 |
| Hourly Rate 2 | 232.46 | 12.00 | 2,789.52 | 203.37 | 18.00 | 3,660.66 |
| Vacation Hourly Rate | | | 0.00 | 33.75 | 12.00 | 405.00 |
| Bonus | | | 216.57 | | | 0.00 |
| **Total Gross Pay** | | | 9,609.85 | | | 28,312.02 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | -1,250.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | -1,250.00 |
| **Adjusted Gross Pay** | | | 9,609.85 | | | 27,062.02 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -69.00 | | | -3,027.00 |
| Medicare Employee | | | -139.34 | | | -410.52 |
| Social Security Employee | | | -595.81 | | | -1,755.35 |
| DE - Withholding | | | -43.29 | | | -896.87 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -847.44 | | | -6,089.74 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 8,762.41 | | | 20,972.28 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 56.00 |
| Medicare Company | | | 139.34 | | | 410.52 |
| Social Security Company | | | 595.81 | | | 1,755.35 |
| DE - Unemployment Company | | | 25.50 | | | 25.50 |
| 401K | | | 0.00 | | | 819.14 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 816.65 | | | 3,066.51 |

A210

D00172

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | Camper, John M | | | Cantu, Cesar A | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 1,624.26 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 37.8 | 7.50 | 283.50 | 1,988.67 | 12.00 | 23,266.05 |
| Hourly Rate 2 | | 11.25 | 0.00 | 469.65 | 18.00 | 8,315.04 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 283.50 | | | 33,205.35 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 283.50 | | | 33,205.35 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -50.00 | | | -1,285.00 |
| Medicare Employee | | | -4.11 | | | -481.48 |
| Social Security Employee | | | -17.58 | | | -2,058.74 |
| DE - Withholding | | | -20.10 | | | -583.90 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -91.79 | | | -4,409.12 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | **191.71** | | | **28,796.23** |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 2.27 | | | 56.00 |
| Medicare Company | | | 4.11 | | | 481.48 |
| Social Security Company | | | 17.58 | | | 2,058.73 |
| DE - Unemployment Company | | | 0.85 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | **24.81** | | | **2,621.71** |

Created by: Jeanne Fleming

Page

A211

D00173

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | Chable Garcia, Miguel | | | Dominguez, Pablo | | |
|---|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Jan - Dec 03** | **Hours** | **Rate** | **Jan - Dec 03** |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 216.57 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 988.23 | 9.00 | 8,454.07 | 693.23 | 8.00 | 5,439.23 |
| Hourly Rate 2 | 368.83 | 13.50 | 4,718.71 | 352.57 | 12.00 | 4,121.63 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 13,389.35 | | | 9,560.86 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 13,389.35 | | | 9,560.86 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -33.00 | | | -88.00 |
| Medicare Employee | | | -194.15 | | | -138.63 |
| Social Security Employee | | | -830.14 | | | -592.77 |
| DE - Withholding | | | -38.38 | | | -59.04 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -1,095.67 | | | -878.44 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 12,293.68 | | | 8,682.42 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 56.00 |
| Medicare Company | | | 194.15 | | | 138.63 |
| Social Security Company | | | 830.14 | | | 592.77 |
| DE - Unemployment Company | | | 25.50 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 1,105.79 | | | 812.90 |

Created by: Jeanne Fleming

Page

A212

D00174

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | Fleming, Brenna M. | | | Fleming, Edward W. | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 52,000.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 0.00 |
| Salary | | | 10,400.00 | | | 0.00 |
| Hourly Rate 1 | | 6.15 | 0.00 | | | 0.00 |
| Hourly Rate 2 | | | 0.00 | | | 0.00 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 10,400.00 | | | 52,000.00 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | -7,942.25 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | -7,942.25 |
| **Adjusted Gross Pay** | | | 10,400.00 | | | 44,057.75 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -323.50 | | | -2,543.00 |
| Medicare Employee | | | -150.80 | | | -754.00 |
| Social Security Employee | | | -644.80 | | | -3,224.00 |
| DE - Withholding | | | -62.00 | | | -2,575.20 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -1,181.10 | | | -9,096.20 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 9,218.90 | | | 34,961.55 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 56.00 |
| Medicare Company | | | 150.80 | | | 754.00 |
| Social Security Company | | | 644.80 | | | 3,224.00 |
| DE - Unemployment Company | | | 25.50 | | | 25.50 |
| 401K | | | 0.00 | | | 1,560.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 877.10 | | | 5,619.50 |

Created by:Jeanne Fleming

Page

A213

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | Fleming, Hailey M | | | Fleming, Jeanne M. | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 9,225.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 0.00 |
| Salary | | | 10,400.00 | | | 0.00 |
| Hourly Rate 1 | | 6.15 | 0.00 | | | 0.00 |
| Hourly Rate 2 | | | 0.00 | | | 0.00 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 10,400.00 | | | 9,225.00 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | -8,500.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | -8,500.00 |
| **Adjusted Gross Pay** | | | 10,400.00 | | | 725.00 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -318.50 | | | 0.00 |
| Medicare Employee | | | -150.80 | | | -133.76 |
| Social Security Employee | | | -644.80 | | | -571.95 |
| DE - Withholding | | | -62.00 | | | 0.00 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -1,176.10 | | | -705.71 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | **9,223.90** | | | **19.29** |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 56.00 |
| Medicare Company | | | 150.80 | | | 133.76 |
| Social Security Company | | | 644.80 | | | 571.95 |
| DE - Unemployment Company | | | 25.50 | | | 25.50 |
| 401K | | | 0.00 | | | 276.75 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | **877.10** | | | **1,063.96** |

Created by:Jeanne Fleming

Page

A214

D00176

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | Fleming, Kelsey M. | | | Fleming, Shane E | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 0.00 |
| Salary | | | 2,400.00 | | | 2,400.00 |
| Hourly Rate 1 | 8.47 | 7.00 | 59.29 | | 12.00 | 0.00 |
| Hourly Rate 2 | | 10.50 | 0.00 | | 18.00 | 0.00 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 2,459.29 | | | 2,400.00 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 2,459.29 | | | 2,400.00 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -269.50 | | | -412.00 |
| Medicare Employee | | | -35.66 | | | -34.80 |
| Social Security Employee | | | -152.48 | | | -148.80 |
| DE - Withholding | | | -54.00 | | | -92.50 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -511.64 | | | -688.10 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | **1,947.65** | | | **1,711.90** |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 19.67 | | | 19.20 |
| Medicare Company | | | 35.66 | | | 34.80 |
| Social Security Company | | | 152.48 | | | 148.80 |
| DE - Unemployment Company | | | 7.38 | | | 7.20 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | **215.19** | | | **210.00** |

Created by:Jeanne Fleming

Page

A215

D00177

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | Fleming, Tobin J | | | Gonzalez, Roberto | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 0.00 |
| Salary | | | 5,400.00 | | | 0.00 |
| Hourly Rate 1 | | | 0.00 | 700.42 | 10.50 | 6,699.90 |
| Hourly Rate 2 | | | 0.00 | 152.74 | 15.75 | 2,214.78 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 5,400.00 | | | 8,914.68 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 5,400.00 | | | 8,914.68 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | 0.00 | | | -119.00 |
| Medicare Employee | | | -78.30 | | | -129.26 |
| Social Security Employee | | | -334.80 | | | -552.71 |
| DE - Withholding | | | 0.00 | | | -51.64 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -413.10 | | | -852.61 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | **4,986.90** | | | **8,062.07** |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 43.20 | | | 56.00 |
| Medicare Company | | | 78.30 | | | 129.26 |
| Social Security Company | | | 334.80 | | | 552.71 |
| DE - Unemployment Company | | | 16.20 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | **472.50** | | | **763.47** |

Created by: Jeanne Fleming

Page

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | Harrigan-Ferro, Kyle J | | | Hernandez, Cesar A | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 189.82 | 10.00 | 1,898.20 | 200 | 7.00 | 1,400.00 |
| Hourly Rate 2 | 30.61 | 15.00 | 459.15 | 24.32 | 10.50 | 255.37 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 2,357.35 | | | 1,655.37 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 2,357.35 | | | 1,655.37 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -221.00 | | | -118.00 |
| Medicare Employee | | | -34.18 | | | -24.00 |
| Social Security Employee | | | -146.16 | | | -102.63 |
| DE - Withholding | | | -57.99 | | | -28.58 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -459.33 | | | -273.21 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | **1,898.02** | | | **1,382.16** |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 18.86 | | | 13.24 |
| Medicare Company | | | 34.18 | | | 24.00 |
| Social Security Company | | | 146.16 | | | 102.63 |
| DE - Unemployment Company | | | 7.07 | | | 4.97 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | **206.27** | | | **144.84** |

Created by: Jeanne Fleming

A217

D00179

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | Lopez-Rivas, David | | | Martinez, Victor | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 626.07 | 8.50 | 5,321.60 | 755.99 | 8.50 | 6,247.92 |
| Hourly Rate 2 | 222.34 | 12.75 | 2,834.85 | 390.32 | 12.75 | 4,827.92 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 8,156.45 | | | 11,075.84 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 8,156.45 | | | 11,075.84 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -34.00 | | | -134.00 |
| Medicare Employee | | | -118.27 | | | -160.60 |
| Social Security Employee | | | -505.70 | | | -686.70 |
| DE - Withholding | | | -31.10 | | | -91.27 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -689.07 | | | -1,072.57 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | **7,467.38** | | | **10,003.27** |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 56.00 |
| Medicare Company | | | 118.27 | | | 160.60 |
| Social Security Company | | | 505.70 | | | 686.70 |
| DE - Unemployment Company | | | 24.47 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | **704.44** | | | **928.80** |

Created by:Jeanne Fleming

A218

D00180

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | Miranda, Mauricio M. | | | Morrison, Brian W | | |
|---|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Jan - Dec 03** | **Hours** | **Rate** | **Jan - Dec 03** |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | 104 | | 1,330.65 | | | 0.00 |
| Performance Incentive | | | 8,121.29 | | | 0.00 |
| Salary | 2,106.23 | | 30,875.17 | | | 0.00 |
| Hourly Rate 1 | 300.83 | 15.50 | 4,439.35 | 175.57 | 9.00 | 1,580.13 |
| Hourly Rate 2 | 395.5 | 23.25 | 8,958.28 | 76.55 | 13.50 | 1,033.43 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 53,724.74 | | | 2,613.56 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | -1,300.00 | | | 0.00 |
| Time Off | | | -32.55 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | -1,332.55 | | | 0.00 |
| **Adjusted Gross Pay** | | | 52,392.19 | | | 2,613.56 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -7,460.00 | | | -282.00 |
| Medicare Employee | | | -778.54 | | | -37.90 |
| Social Security Employee | | | -3,328.93 | | | -162.04 |
| DE - Withholding | | | -1,890.30 | | | -85.21 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -13,457.77 | | | -567.15 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 38,934.42 | | | 2,046.41 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 20.91 |
| Medicare Company | | | 778.54 | | | 37.90 |
| Social Security Company | | | 3,328.92 | | | 162.04 |
| DE - Unemployment Company | | | 25.50 | | | 7.84 |
| 401K | | | 1,300.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 5,488.96 | | | 228.69 |

Created by:Jeanne Fleming

Page 1

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | Odyniec, Tomasz P | | | Olszewski, Tomasz | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| Employee Wages, Taxes and Adjustments | | | | | | |
| Gross Pay | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 80 | 7.00 | 560.00 | 493.48 | 8.00 | 3,587.84 |
| Hourly Rate 2 | 28.15 | 10.50 | 295.58 | 210.48 | 12.00 | 2,282.17 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| Total Gross Pay | | | 855.58 | | | 5,870.01 |
| Deductions from Gross Pay | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| Total Deductions from Gross Pay | | | 0.00 | | | 0.00 |
| Adjusted Gross Pay | | | 855.58 | | | 5,870.01 |
| Taxes Withheld | | | | | | |
| Federal Tax Withholding | | | -99.00 | | | -681.00 |
| Medicare Employee | | | 0.00 | | | 0.00 |
| Social Security Employee | | | 0.00 | | | 0.00 |
| DE - Withholding | | | -26.64 | | | -184.13 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| Total Taxes Withheld | | | -125.64 | | | -865.13 |
| Deductions from Net Pay | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| Total Deductions from Net Pay | | | 0.00 | | | 0.00 |
| Additions to Net Pay | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| Total Additions to Net Pay | | | 0.00 | | | 0.00 |
| Net Pay | | | 729.94 | | | 5,004.88 |
| Employer Taxes and Contributions | | | | | | |
| Federal Unemployment | | | 0.00 | | | 0.00 |
| Medicare Company | | | 0.00 | | | 0.00 |
| Social Security Company | | | 0.00 | | | 0.00 |
| DE - Unemployment Company | | | 2.57 | | | 17.61 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| Total Employer Taxes and Contributions | | | 2.57 | | | 17.61 |

Created by:Jeanne Fleming

A220

D00182

**Lawns Unlimited, Ltd.**
# Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | Pettyjohn, Craig T | | | Ramirez-Castaneda, Raul | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 379.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 316.61 | 7.50 | 2,347.83 | 1,119.08 | 10.50 | 11,750.35 |
| Hourly Rate 2 | | 11.25 | 0.00 | 279.28 | 15.75 | 4,398.68 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 2,347.83 | | | 16,528.03 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 2,347.83 | | | 16,528.03 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -135.00 | | | -1,358.00 |
| Medicare Employee | | | -34.04 | | | -239.66 |
| Social Security Employee | | | -145.57 | | | -1,024.74 |
| DE - Withholding | | | -15.34 | | | -479.60 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -329.95 | | | -3,102.00 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | **2,017.88** | | | **13,426.03** |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 18.78 | | | 56.00 |
| Medicare Company | | | 34.04 | | | 239.66 |
| Social Security Company | | | 145.57 | | | 1,024.74 |
| DE - Unemployment Company | | | 7.04 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | **205.43** | | | **1,345.90** |

A221

D00183

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | Ramirez Jr., Juan G | | | Ridgell, Richard W | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 216.57 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 1,573.65 | 7.75 | 11,937.38 | 1,793.23 | 9.00 | 14,633.78 |
| Hourly Rate 2 | 538.75 | 11.63 | 6,113.11 | 34.4 | 13.50 | 413.13 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 18,267.06 | | | 15,046.91 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 18,267.06 | | | 15,046.91 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -315.00 | | | -787.00 |
| Medicare Employee | | | -264.87 | | | -218.18 |
| Social Security Employee | | | -1,132.56 | | | -932.91 |
| DE - Withholding | | | -144.55 | | | -438.14 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -1,856.98 | | | -2,376.23 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 16,410.08 | | | 12,670.68 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 56.00 |
| Medicare Company | | | 264.87 | | | 218.18 |
| Social Security Company | | | 1,132.56 | | | 932.91 |
| DE - Unemployment Company | | | 25.50 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 1,478.93 | | | 1,232.59 |

Created by:Jeanne Fleming

A222

D00184

## Lawns Unlimited, Ltd.
# Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | Sanchez, Hugo A. | | | Santay, Antonio A | | |
|---|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Jan - Dec 03** | **Hours** | **Rate** | **Jan - Dec 03** |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | 104 | | 1,193.11 | | | 0.00 |
| Performance Incentive | | | 1,624.25 | | | 541.42 |
| Salary | 2,090.52 | | 26,067.09 | | | 0.00 |
| Hourly Rate 1 | 267.13 | 13.00 | 3,375.14 | 1,996.44 | 12.00 | 22,812.10 |
| Hourly Rate 2 | 376.72 | 19.50 | 7,219.58 | 724.47 | 18.00 | 12,704.91 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 39,479.17 | | | 36,058.43 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 39,479.17 | | | 36,058.43 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -2,223.00 | | | -1,561.00 |
| Medicare Employee | | | -572.45 | | | -522.85 |
| Social Security Employee | | | -2,447.71 | | | -2,235.62 |
| DE - Withholding | | | -1,004.37 | | | -727.39 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -6,247.53 | | | -5,046.86 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 33,231.64 | | | 31,011.57 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 56.00 |
| Medicare Company | | | 572.45 | | | 522.85 |
| Social Security Company | | | 2,447.71 | | | 2,235.62 |
| DE - Unemployment Company | | | 25.50 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 3,101.66 | | | 2,839.97 |

A223

D00185

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | Schatz, Laurie L | | | Shaffer, Nicolas J | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 920.94 | 12.00 | 10,313.04 | 19.48 | 9.00 | 175.32 |
| Hourly Rate 2 | 54.21 | 18.00 | 877.98 | | 13.50 | 0.00 |
| Vacation Hourly Rate | 24 | 12.00 | 288.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 11,479.02 | | | 175.32 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 11,479.02 | | | 175.32 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -885.00 | | | 0.00 |
| Medicare Employee | | | -166.45 | | | -2.54 |
| Social Security Employee | | | -711.70 | | | -10.87 |
| DE - Withholding | | | -254.75 | | | 0.00 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -2,017.90 | | | -13.41 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 9,461.12 | | | 161.91 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 1.40 |
| Medicare Company | | | 166.45 | | | 2.54 |
| Social Security Company | | | 711.70 | | | 10.87 |
| DE - Unemployment Company | | | 25.50 | | | 0.53 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 959.65 | | | 15.34 |

Created by: Jeanne Fleming

A224

D00186

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | Sierra-Cruz -WRONG ONE, Jose N | | | Solis, Jr., Octaviano | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 1,199.58 | 8.50 | 9,876.43 | 131.33 | 9.00 | 1,181.97 |
| Hourly Rate 2 | 548.3 | 12.75 | 6,745.65 | 27.17 | 13.50 | 366.80 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 16,622.08 | | | 1,548.77 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 16,622.08 | | | 1,548.77 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -343.00 | | | -3.00 |
| Medicare Employee | | | -241.02 | | | -22.46 |
| Social Security Employee | | | -1,030.57 | | | -96.02 |
| DE - Withholding | | | -191.20 | | | -5.08 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -1,805.79 | | | -126.56 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | -802.90 | | | 0.00 |
| **Total Additions to Net Pay** | | | -802.90 | | | 0.00 |
| **Net Pay** | | | 14,013.39 | | | 1,422.21 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 12.39 |
| Medicare Company | | | 241.02 | | | 22.46 |
| Social Security Company | | | 1,030.57 | | | 96.02 |
| DE - Unemployment Company | | | 25.50 | | | 4.65 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 1,353.09 | | | 135.52 |

Created by:Jeanne Fleming

Page 1

A225

D00187

**Lawns Unlimited, Ltd.**
# Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | Suarez, Ruben R | | | Talley, Kenneth R. | | |
|---|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Jan - Dec 03** | **Hours** | **Rate** | **Jan - Dec 03** |
| Employee Wages, Taxes and Adjustments | | | | | | |
| Gross Pay | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 216.56 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 1,347.69 | 8.50 | 11,135.38 | | 15.00 | 0.00 |
| Hourly Rate 2 | 520.49 | 12.75 | 6,412.93 | | 22.50 | 0.00 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 17,764.87 | | | 0.00 |
| Deductions from Gross Pay | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 17,764.87 | | | 0.00 |
| Taxes Withheld | | | | | | |
| Federal Tax Withholding | | | -453.00 | | | 0.00 |
| Medicare Employee | | | -257.59 | | | 0.00 |
| Social Security Employee | | | -1,101.42 | | | 0.00 |
| DE - Withholding | | | -201.97 | | | 0.00 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -2,013.98 | | | 0.00 |
| Deductions from Net Pay | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| Additions to Net Pay | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| Net Pay | | | **15,750.89** | | | **0.00** |
| Employer Taxes and Contributions | | | | | | |
| Federal Unemployment | | | 56.00 | | | 0.00 |
| Medicare Company | | | 257.59 | | | 0.00 |
| Social Security Company | | | 1,101.42 | | | 0.00 |
| DE - Unemployment Company | | | 25.50 | | | 0.00 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | **1,440.51** | | | **0.00** |

Created by:Jeanne Fleming

D00188

**Lawns Unlimited, Ltd.**
# Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | Taulbee, Billie A | | | Taylor, Martin E | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| Employee Wages, Taxes and Adjustments | | | | | | |
| Gross Pay | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 379.00 | | | 0.00 |
| Salary | 100 | | 1,021.74 | | | 0.00 |
| Hourly Rate 1 | 1,266.68 | 13.00 | 16,186.84 | 91.52 | 14.50 | 1,327.04 |
| Hourly Rate 2 | 250.31 | 19.50 | 4,769.66 | 41.25 | 21.75 | 897.19 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 22,357.24 | | | 2,224.23 |
| Deductions from Gross Pay | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 22,357.24 | | | 2,224.23 |
| Taxes Withheld | | | | | | |
| Federal Tax Withholding | | | -933.00 | | | -397.00 |
| Medicare Employee | | | -324.18 | | | -32.25 |
| Social Security Employee | | | -1,386.15 | | | -137.90 |
| DE - Withholding | | | -445.31 | | | -92.37 |
| DE Division of Child Support | | | 0.00 | | | -203.05 |
| **Total Taxes Withheld** | | | -3,088.64 | | | -862.57 |
| Deductions from Net Pay | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | -40.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | -40.00 |
| Additions to Net Pay | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 19,268.60 | | | 1,321.66 |
| Employer Taxes and Contributions | | | | | | |
| Federal Unemployment | | | 56.00 | | | 17.79 |
| Medicare Company | | | 324.18 | | | 32.25 |
| Social Security Company | | | 1,386.15 | | | 137.90 |
| DE - Unemployment Company | | | 25.50 | | | 6.67 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 1,791.83 | | | 194.61 |

A227

D00189

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | Triplett, Bruce A | | | Vazquez, Fabian | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 216.56 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 1,105.56 | 12.00 | 13,266.72 | 1,336.53 | 12.00 | 14,760.60 |
| Hourly Rate 2 | 5.8 | 18.00 | 104.40 | 474.51 | 18.00 | 7,719.99 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 13,371.12 | | | 22,697.15 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 13,371.12 | | | 22,697.15 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -711.00 | | | -806.00 |
| Medicare Employee | | | -193.88 | | | -329.11 |
| Social Security Employee | | | -829.01 | | | -1,407.22 |
| DE - Withholding | | | -202.08 | | | -406.33 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -1,935.97 | | | -2,948.66 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | **11,435.15** | | | **19,748.49** |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 56.00 |
| Medicare Company | | | 193.88 | | | 329.11 |
| Social Security Company | | | 829.01 | | | 1,407.22 |
| DE - Unemployment Company | | | 25.50 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | **1,104.39** | | | **1,817.83** |

Created by: Jeanne Fleming

A228

D00190

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | Vazquez, Gregorio D. | | | Vazquez, Juan D | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 216.57 | | | 216.57 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 1,474.63 | 9.00 | 12,493.71 | 1,471.98 | 10.00 | 13,739.80 |
| Hourly Rate 2 | 537.29 | 13.50 | 6,721.51 | 791.66 | 15.00 | 10,942.63 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 19,431.79 | | | 24,899.00 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 19,431.79 | | | 24,899.00 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -87.00 | | | -455.00 |
| Medicare Employee | | | -281.76 | | | -361.04 |
| Social Security Employee | | | -1,204.77 | | | -1,543.74 |
| DE - Withholding | | | -78.13 | | | -312.14 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -1,651.66 | | | -2,671.92 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 17,780.13 | | | 22,227.08 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 56.00 |
| Medicare Company | | | 281.76 | | | 361.04 |
| Social Security Company | | | 1,204.77 | | | 1,543.74 |
| DE - Unemployment Company | | | 25.50 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 1,568.03 | | | 1,986.28 |

Created by: Jeanne Fleming

Page 2

# Lawns Unlimited, Ltd.
# Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | Watson, Debra S | | | Westog, John T | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 108.28 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 250.16 | 10.00 | 2,501.60 | 884.27 | 12.00 | 10,611.24 |
| Hourly Rate 2 | 3.05 | 15.00 | 45.75 | | 18.00 | 0.00 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 2,655.63 | | | 10,611.24 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 2,655.63 | | | 10,611.24 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -92.50 | | | -683.00 |
| Medicare Employee | | | -38.51 | | | -153.86 |
| Social Security Employee | | | -164.65 | | | -657.90 |
| DE - Withholding | | | -28.70 | | | -62.71 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -324.36 | | | -1,557.47 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | **2,331.27** | | | **9,053.77** |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 21.25 | | | 56.00 |
| Medicare Company | | | 38.51 | | | 153.86 |
| Social Security Company | | | 164.65 | | | 657.90 |
| DE - Unemployment Company | | | 7.97 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | **232.38** | | | **893.26** |

Created by:Jeanne Fleming

D00192

## RETURN TO WORK OR SCHOOL

**BAYSIDE HEALTH ASSOCIATION**

........................................(302) 645-4700
........................................(302) 856-3597
........................................(302) 537-5395

Date_12/29/03_

This is to certify that

_Renee Beauchemin_

has been under my care for the following:

_Pregnancy_

and is able to return to work
school on_____

Remarks:_Please excuse from_
_work 12/29/03 and 12/30/03_

_Berlin_ M.D. _98, LPN_
(SIGNATURE)

A231

## Daily Tasks
Recap
Accounts Receivable (Cash Deposits)
Age Accounts Receivable
Accounts Payable (Entering Invoices)
Call Log (Check personal messages and resolve them)
In Box (Handle any outstanding items)
Production (Post production once Ed signs off on them)
Check phone messages
Back up of programs

## Weekly Tasks
Accounts Receivable Statements (Wednesday)
Accounts Payable Checks
Update Anti-Virus, Real Green, Quick Books, and Windows
Cancel Files (Estimates that have not been accepted by Customers)
Soil Samples (Mail Active Customers' soil samples)

## Semi-Weekly Tasks
Payroll
Payroll Taxes (941 and DE Withholding)

D00032

## Monthly Tasks

| Tasks | Due Date |
|---|---|
| IRA Contribution | 15th |
| Gross Receipts | 20th |
| Petty Cash Check | |
| Ed's Reimbursement Check | |
| Real Green Exporting to Quick Books | |
| Bank Reconciliation | |
| Profit & Loss Report (Give to Jeanne) | |
| Balance Sheet (Give to Jeanne) | |
| Collection Calling (A/R Report) | |
| Accounts Payable Report (Give to Jeanne) | |

## Quarterly Tasks

| Tasks | Due Date |
|---|---|
| 940 | 30th |
| 941 | 30th |
| DE Unemployment | 30th |
| MD Withholding | 30th |

## Semi-Yearly

| Tasks | Due Date |
|---|---|
| MD Sales Tax | 30th |

A233

D00033

## Yearly Tasks

| *Tasks* | *Due Date* |
|---|---|
| DE Estimated Tax | 31st |
| DE Withholding (Final) | March 1st |
| Federal Estimated Tax | ? |
| Franchise Tax (DE Secretary of State) | ? |
| 1099 Forms | |
| W2 | |
| Prepay Letters | |
| Snow Contracts | |
| Irrigation Prepay | |
| Lime Letters | |
| Updgate Barter Accounts | |
| Year End Adjustments | |

D00034

*Renee - office manager call a meeting with all employees - stating these policies & procedures*

## *Agenda for Employee Meeting*

**Teamwork and Customer Service is #1 in 2003**

### I. Teamwork
    A. Learning stage
- New Computer System
  - o Routing is being changed – different area everyday
  - o New appearance on Invoices and Work Orders
  - o **Service Calls** is a new feature
- New Staff
  - o Still learning the job and business
  - o Internal changes – policies/procedures

    B. Respect and honesty
- Tools and Supplies
  - o If you use it – put it back in the correct location
  - o If something breaks – immediately advise
  - o If you see supplies running low – advise
- Need help?
  - o Ask
  - o Do **not** steal
- Be **honest**.  Treat people how you want to be treated.

    C. Improvements
- If you have an idea or suggestion – little or big
  - o Always open to hear them from **anyone**
  - o Write them down and/or tell Renée or Laurie
  - o Complaining does not get results.  Ideas Do!

### II. Paychecks
    A. Time based on **hundreds** of a minute
    B. Hours incorrect
- Did you calculate in hundreds?
- Bring to **Ed's** attention-bring copy of hours with you

### III. Daily Worksheets
    A. Name and Date filled out at the top
    B. Customer Name and Account number
- Beebe Lewes is not sufficient (there is 4 Beebe's in Lewes)

    C. Work performed – state if work has been Completed or Not
    D. Materials – **include all materials used if its been completed or not**
    E. Time In and Out per Job/Customer
    F. Lunch – must include Time In and Out
    G. Hours – must include Time In and Out for the day
    H. Turn in at the end of the day

D00036

## IV. Invoices
  A. Must have an Invoice per Customer per Job
   - Bring to Renée or Laurie's attention right away – we will print one out for you.
   - Out in the field?  Radio or call us – we will give you account number and Customer's name.  We will put the Invoice in your box.
  B. Read directions **always**
   - Rounds could change from whole lawn to front lawn
   - If it does not state area – it will be **whole lawn**
  C. If you think Invoice is **wrong**
   - STOP – do not continue doing job
   - CALL office – advise us of any facts you know
  D. Turn in **all** Invoices at the end of day – complete or incomplete

## V. Purchase Orders/Returns
  A. Name of Vendor/Supplier
  B. Date
  C. Quantity and Product name
  D. What is it for?
   - **Always** include the Name and Year of the Truck/Equipment that the PO is for (multiple equipment can be on one PO)
   - If you do not know – ask someone
  E. Price

## VI. Radio
  A. Make sure radio is on Georgetown 1
  B. Ask for **Office** before Ed – 9 out of 10 times, we can help you
  C. Page **2 or 3** times – we could be on the phone or away from our desks to hear the first time
  D. **Always** be professional on the radio – Customers could be in the office and could hear you

## VII. Tardiness
  A. Call if you are going to be late – reason must be **acceptable**
   - After 5 minutes – will be considered late
  B. No call
   - First time – written warning
   - Second time – probation
   - Third time – termination

## VII. Absence
  A. Approved Time Off
   - Fill out **Request Vacation** form for approval
   - This form can be used for doctor, dentist, vacation, etc
  B. No Show and No Call
   - First time – written warning
   - Second time – probation
   - Third time – termination

A236

# DAILY WORK SHEET

**DAY:** Friday                                                    **EMPLOYEE:** Renee

**DATE:** 2-21-03

| JOB NAME | IN | OUT | JOB SERVICE/MATERIALS USED* | QTY** | STATUS*** |
|---|---|---|---|---|---|
| Shop | 8:00 | 8:30 | Clean office,file,work on 853 bobcat | | |
| Beebe – 424 Savannah | 8:40 | 10:00 | Snow Removal | 12" | |
| | | | Ice Removal | 10 bags | |
| Beebe Home Health – 8750 | 10:15 | 11:00 | Snow Removal | 10" | |
| | | | Ice Removal | 8 bags | |
| Renee Beauchemin – 11895 | 11:30 | 12:00 | R5 Mix 2 | | |
| Laurie Schatz – 12119 | 12:30 | 12:45 | Lime | 5 bags | |
| Lunch | 12:45 | 1:48 | | | |
| Bob Rogers – 11139 | 1:52 | 2:30 | Mow, Edged sidewalks,Trim | | |
| Personal Break | 2:30 | 4:00 | Doctors | | |
| Beebe – Vision 2000 | 4:15 | | OTS | 3 gal | |
| Beebe – Diaylsis Building | | 5:00 | OTS | 4 gal | |
| Shop | 5:10 | 5:35 | Unload equipment, Clean equipment | | |
| | | | | | |
| ****You should always have a | | Customer Number except with Snow Removal and Ice Removal. | | | |
| In these cases, please list all Beebe's Building that you work on or address.  Beebe–Lewes | | | | | |
| is not good enough for billing purposes.  **** Address is helpful to bill right building and/or | | | | | |
| Customer. | | | | | |
| | | | | | |
| Examples other services: | | | | | |
| Bernard Smith      5302 | 6:00 | 7:00 | Service Call: Irrigation Repair | | |
| | | | Fixed 1806     Material: 1 1806, wire | | |
| Billy Smith      5372 | 7:15 | 12:00 | Irrigation Installation | Not complete | |
| | | | Materials: wire, 8 1806 heads, 3 pipes, | | |
| | | | 5 fittings, ................... | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

* DESCRIPTION OF WORK PERFORMED: i.e.. SEEDING, SODDING, IRRIGATION, IRR REPAIR, MOWING, WEED EATING, SPRAYING, TOI/TFI, EDGING BEDS, TRIMMING, MULCHING, LIMING, AERATION, PLANTING, LEAF BLOWING, ICE MELT, TOPSOIL DELIVERED, ETC.
* MATERIALS USED-LIST ALL MATERIALS USED: i.e. MULCH, LIME, SEED, CHEMICALS, IRRIGATION PARTS, FERTILIZER, SOD, ETC.
** QTY-BAGS OR GALLONS USED: i.e. BAGS OF MULCH, IRRIGATION PARTS, POUNDS OF SEED, GALLONS OF CHEMICALS OR FERTILIZER, ETC.
***STATUS-NOTE IF JOB WAS COMPLETED OR NOT COMPLETED

D00038

## List of Beebe Buildings

**Lewes Buildings:**

| | |
|---|---|
| Beebe-Corporate Affairs | 7894.0 |
| Beebe-Main Parking Lot | 11797.0 |
| Beebe-Vision 2000 | 5959.0 |
| Beebe Lewes Home Health | 8750.0 |
| Beebe-Convalescent Center | 12099.0 |
| Beebe Medical Center | 1035.0 |
| Beebe Lewes Professional Building | 7895.0 |
| Beebe-406 Market (424 Savannah) | 8742.0 |
| Beebe-Finance Building | 8243.0 |
| Beebe-Foundation House | 3066.0 |
| Beebe-Taub House | 6386.0 |

**Milton Buildings:**

| | |
|---|---|
| Beebe-Peach Tree | 6864.0 |
| Beebe Milton Health Center | 6247.0 |

**Georgetown Buildings:**

| | |
|---|---|
| Beebe Georgetown Health Center | 1653.0 |

**Rehoboth Buildings:**

| | |
|---|---|
| Beebe Gull House | 2515.0 |
| Beebe Rehoboth Health Campus | 12121.0 |
| Beebe Rehoboth Medical Center | 1482.0 |

**Millsboro Buildings:**

| | |
|---|---|
| Beebe Long Neck | 7168.0 |
| Beebe Millsboro Medical Center | 5665.0 |
| Beebe Millsboro Office Suites | 12062.0 |
| Beebe Millsboro Professional Building | 1652.0 |

**Millville Buildings:**

| | |
|---|---|
| Beebe Millville Health Center | 2953.0 |

D00039

165052

# PURCHASE ORDER

| TO Burke Equipment | DATE 2-21-03 |
|---|---|
| ADDRESS | DATE REQUIRED |
| CITY, STATE, ZIP | TERMS |
| SHIP TO | HOW SHIPPED |
| ADDRESS | REQ. NO. OR DEPT. |
| CITY, STATE, ZIP | FOR |

| | QUANTITY | DESCRIPTION | PRICE | | UNIT |
|---|---|---|---|---|---|
| 1 | 1 | Element Kit | 15 | 03 | |
| 2 | | | | | |
| 3 | | For 853 Bobcat | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |

**IMPORTANT**

PURCHASE ORDER NUMBER MUST APPEAR ON ALL INVOICES-PACKAGES, ETC.
PLEASE NOTIFY US IMMEDIATELY IF YOU ARE UNABLE TO COMPLETE ORDER BY DATE SPECIFIED.

PLEASE SEND_____COPIES OF YOUR INVOICE WITH ORIGINAL BILL OF LADING.

PURCHASING AGENT

adams   5831

**ORIGINAL**

A239

LAWNS UNLIMITED, LTD.
Milton, DE 302-645-5296

# VACATION REQUEST FORM
# OR
# LEAVE REQUEST FORM

Name: Renée Beauchemin _____ Date: 3-19-03

Type of Time off:   PAID VACATION   (UNPAID LEAVE)   PAID LEAVE
  (please circle)

Start Date Off: 3 20/03   End Date Off: __/__/__

Return to Work: 3 20/03

If half day, please give time:

Start Time Off: 10:00 am   End Time Off: 11:30 am ?

Reason for leave: doctors appointment (OBGYN)

THIS FORM IS TO BE USED FOR ALL PAID VACATION AND PAID/UNPAID
LEAVE.  EXAMPLES: DOCTORS APPOINTMENTS, GREEN CARDS, PERSONAL
REASONS, FUNERALS, DRIVER'S LICENSE, ETC.
PLEASE REMEMBER THAT LEAVE FOR PERSONAL REASONS AND FOR
APPOINTMENTS SHOULD BE SCHEDULED ON OFF HOURS NOT DURING WORKING
HOURS.   REQUESTS MUST BE APPROVED 2 WEEKS PRIOR TO START DATE.
FOR EXTENDED TIME OF MORE THAN 3 DAYS YOU MUST HAVE APPROVAL 4
WEEKS PRIOR TO START TIME.

Authorized:   (YES)      NO
  (Circle One)

Authorized by: Ed Fleming

Date: 3/19/03

This is a Request Form.  All vacation and leave requests must be
authorized by Ed Fleming.  Authorization depends on  time of
year, particular jobs scheduled, and other employee request for
vacation or leave in the same time frame.

D00022

# FAX COVER SHEET



Lawn & Tree Health Care Specialists

R.R. 4   BOX 275-1   MILTON, DE 19968

(302) 645-5296   (302) 629-8873   (302) 678-5296
FAX (302) 645-5276

please
call

| SEND TO Company name | From |
|---|---|
| Optimum Choice | Jeanne Fleming - Lawns Unlimited |
| Attention Enrollment Dept. | Date 11-4-02 |
| Office location | Office location |
| Fax number 1-888-360-7228 or 301-360-8917 | Phone number |

Stacey

☒ Urgent   ☐ Reply ASAP   ☐ Please comment   ☐ Please review   ☐ For your information

Total pages, including cover: 4

**COMMENTS**

Attached, please find enrollment forms
for a new employee for medical and
life insurance effective 11-4-02

Thank you,
Jeanne Fleming

A241

D00009



Lawn & Tree Health Care Specialists
15099 COASTAL HWY.  MILTON, DE 19968
(302) 645-5296  (302) 629-8873  (302) 678-5296
FAX (302) 645-5276

November 4, 2002


Enrollment Department
Optimum Choice


I am requesting to waive our waiting period on a new key employee, Renee
Beauchemin who is our new office manager.  Her start date is today,
November 4, 2002.  I a requesting an immediate effective date of today,
November 4, 2002 for medical and life insurance.  Attached are her enrollment
forms.  Please send her new employee information and insurance cards as soon
as possible.  If you have any questins, please advise.


Thank you,

Jeanne M. Fleming
Sec-Treas.


A242

D00010

Sent By: MAMSI GROUP SVCES;                301 360 8917;        30 Oct 02  9:20AM;Job 622;Page 3/3

# MAMSI
LIFE AND HEALTH
INSURANCE COMPANY

[P.O. Box 942 • Frederick, MD • 21705-0942]

## Group Insurance Enrollment Application

☑ New Enrollment       ☐ Dependent Addition      ☐ Re-Enrollment
☐ Address Change       ☐ Disenroll               ☐ Name Change
☐ Beneficiary Change   ☐ Salary Change

For enrollment: Sections 1, 2, 3, 5 and 6 must be completed.
For disenrollment: Section 4 must be completed.

Effective Date
10-4-02

## 1. MEMBER INFORMATION

| Group Policy Number 27302 | Social Security Number | Member Number | Birth Date |
|---|---|---|---|

| Name (Last) Beauchemin | (First) Renee | (M) M | Sex ☐ Male ☑ Female | Date Employed |
|---|---|---|---|---|

| Street Address or P.O. Box Number 149 Fenwick Cir | | Name of Employer Lawns Unlimited LTD |
|---|---|---|

| City Bethany Beach | State DE | ZIP 19930 | Home Phone (443)369-0133 | Business Phone (302)645-5296 |
|---|---|---|---|---|

## 2. EMPLOYEE and/or DEPENDENT COVERAGE INFORMATION   (Dependents cannot be enrolled for coverage declined by Employee.)

| Occupation Area Manager | Class 0 | Spouse's Name | (Last) | (First) | (Middle) |
|---|---|---|---|---|---|

Coverage offered is limited to that selected by employee.
Employee's Earnings:
$ _____ (Do not include overtime or bonus)
☐ weekly ☐ monthly ☐ Annual

Employee Coverage Requested:
☑ Basic Life and AD&D   ☐ Dental
☐ Supplemental Life
☐ Weekly Disability
☐ Other _____

Dependent Coverage Requested:
Spouse & Child(ren)
☐ Life   ☐ Dental

Spouse only
☐ Life   ☐ Dental

Child(ren) only
☐ Life   ☐ Dental

| 0 2 | Date of Birth | Date of Marriage | ☐ Male ☐ Female | Social Security Number |
|---|---|---|---|---|
| | First Eligible Child's Name | (Last) | (First) | (Middle) |
| 0 3 | Date of Birth | Student over 18? ☐ Yes ☐ No | ☐ Male ☐ Female | Social Security Number |
| | Second Eligible Child's Name | (Last) | (First) | (Middle) |
| 0 4 | Date of Birth | Student over 18? ☐ Yes ☐ No | ☐ Male ☐ Female | Social Security Number |
| | Third Eligible Child's Name | | (Last) | (First) | (Middle) |
| 0 5 | Date of Birth | Student over 18? ☐ Yes ☐ No | ☐ Male ☐ Female | Social Security Number |

## 3. BENEFICIARY DESIGNATION (Only if applying for Life Insurance.)

| | Name | Relationship | % of Basic Life | % of Supplemental |
|---|---|---|---|---|
| ☑ Primary ☐ Secondary | Scott Butz | boyfriend | 50 | |
| ☑ Primary ☐ Secondary | Darlene Rizzo | mother | 50 | |
| ☐ Primary ☐ Secondary | | | | |
| ☐ Primary ☐ Secondary | | | | |

## 4. DISENROLLMENT FOR EMPLOYEE AND/OR DEPENDENT

| Employee's Name (Last) | (First) | (M) | Last Day of Coverage | 01 | Reason Code | Enter reason code(s) in box(es) at left. |
|---|---|---|---|---|---|---|
| Spouse's Name (Last) | (First) | (M) | Last Day of Coverage | 02 | Reason Code | 1. Changed employment 2. Deceased |
| Child's Name (Last) | (First) | (M) | Last Day of Coverage | 03 | Reason Code | 3. Dissatisfied 4. No longer eligible 5. Other insurance |

Coverage from which disenrollment is requested:  (Check all that apply)
☐ Basic Life      ☐ AD&D              ☐ Supplemental Life    ☐ Weekly Disability    ☐ Dental
☐ Long Term Disability   ☐ Dependent Life    ☐ Other

## 5. OTHER INSURANCE INFORMATION (DENTAL COVERAGE ONLY)

Will this coverage replace any existing dental insurance? ☐ Yes ☐ No   If yes, prior plan name _____
Do you or any family member have other dental insurance that will be in effect at the same time as your MLH policy? ☐ Yes ☑ No
Dental Insurance Company _____
Phone Number _____   Policy Number _____
In the past seven years have you or any family member been treated for dental injuries from an accident? ☐ Yes ☑ No

## 6. CONDITIONS OF ENROLLMENT

   I authorize any licensed physician, hospital, or health care provider to furnish MAMSI Life and Health Insurance Company with such medical information about myself and any eligible dependents listed, as may be required to establish my eligibility for coverage. For purpose of this application, this authorization shall remain effective for a period of thirty months from the date this authorization is signed.  For the purpose of collecting information in connection with a claim for benefits, this authorization shall remain in effect for the term of the insurance coverage. Please be advised that you, a person authorized to act on behalf of you, or your authorized representative is entitled to receive a copy of this authorization form. I certify that the information provided above is true and correct to the best of my knowledge. I understand that my coverage and benefits may be affected by failure to provide complete and accurate information.

Fraud Warning: Any person who knowingly, and with intent to injure, defraud, or deceive any insurance company, files a statement of claim containing any false, incomplete or misleading information may have violated State law.

| Renee Beauchemin | Jeanne M Fleming 11/4/02 |
|---|---|
| Signature | Group Authorization Signature          Date |

0709279-1001                                                                 48 01 04 045   2/02

A243

D00011

## OPTIMUM CHOICE PREFERRED
A MAMSI Health Plan

P.O. Box 941
Frederick, MD 21705-0941

☑ New Enrollment
☐ Dependent Addition
☐ Re-Enrollment
☐ Disenroll
☐ Special Enrollment (*Must complete Special Enrollment Questionnaire*)

☐ Address Change
☐ PCP Change
☐ Conversion
☐ Name Change

**PREFERRED**
First Date of COBRA
END DATE

Select Your Primary Care Dentist

## OTHER INSURANCE INFORMATION

Do you or any OCI family member have other health insurance in effect at the same time as your OCI Policy?  ☐ Yes  ☑ No

Health Insurance Company

Phone Number

Policy Number

In the past ten years have you or any family Member been treated for injuries from an accident?  ☐ Yes  ☑ No

Do you or any OCI family member have Medicare?  ☐ Yes  ☑ No  If yes, Medicare number:

## MEMBER INFORMATION

| Social Security Number | Group Number | Effective Date | Member Number |
|---|---|---|---|
| | 377304 * | 1-4-0 | * |

Name (Last): Beauchemin    (First): Renee    (M): M
Street Address or P.O. Box Number: 749 Howard Circle

| Birth Date | Sex | Previous Membership in OCI? | City | State | Zip Code |
|---|---|---|---|---|---|
| 1-1-76 | F | ☐ Yes ☑ No | Bethany Beach | | 19930 |

Name of Employer: Beauchemin Unlimited    Date Employed: 10-23-02    Spouse's Social Security Number: N/A

Marital Status: ☐ Single  ☐ Married  ☑ Divorced  ☐ Separated

Home Phone: (443) 366-6133    Business Phone: (302) 645-5296    E-Mail Address: KillBeauchemin@OCI

Select Your Primary Care Physician: Edwin Castaneda    832 4114    Are you a current patient of this Physician? ☐ Yes ☑ No

## DEPENDENT INFORMATION

Select a Primary Care Physician from the list provided (a different doctor may be selected for each person). Note: All unmarried children ages 19-23 must be full-time students or permanently disabled to be eligible for coverage. (Attach additional sheets if needed.) Primary Care Physician changes submitted before the 20th of the month will be effective the first of the following month. Please fill in the shaded areas with the Physician code listed in the Provider Directory.

| | Spouse's Name (Last) | (First) | Date of Birth | If adding a spouse please give date of marriage | | |
|---|---|---|---|---|---|---|
| 02 | OCI Primary Care Physician Name | | | | Are You a Current Patient? ☐ Yes ☐ No | ☐ Male ☐ Female ☐ Disabled |
| 03 | First Eligible Child's Name (Last) | (First) | Social Security Number | Date of Birth | | ☐ Male ☐ Female ☐ Disabled |
| | OCI Primary Care Physician Name | | | | Are You a Current Patient? ☐ Yes ☐ No | ☐ Student over 18? |
| 04 | Second Eligible Child's Name (Last) | (First) | Social Security Number | Date of Birth | | ☐ Male ☐ Female ☐ Disabled |
| | OCI Primary Care Physician Name | | | | Are You a Current Patient? ☐ Yes ☐ No | ☐ Student over 18? |
| 05 | Third Eligible Child's Name (Last) | (First) | Social Security Number | Date of Birth | | ☐ Male ☐ Female ☐ Disabled |
| | OCI Primary Care Physician Name | | | | Are You a Current Patient? ☐ Yes ☐ No | ☐ Student over 18? |

## CONDITIONS OF ENROLLMENT

*I hereby apply for membership in the Health Plan for myself and for any eligible dependents listed, and authorize my employer to make deductions, if any, required as my contribution for the premium. I agree, for myself and for any eligible dependents listed, to abide by the rules and regulations of the Health Plan.*

I authorize any licensed physician, hospital, or health care provider to furnish the Health Plan with such medical information about myself and any eligible dependents listed, as may be required. For purpose of this application, this authorization shall remain effective for a period of thirty months from the date this authorization is signed. For the purpose of collecting information in connection with a claim for benefits, this authorization shall remain in effect for the term of the HMO coverage. Please be advised that you, a person authorized to act on behalf of you, or your authorized representative is entitled to receive a copy of this authorization form. I certify that the information provided above is true and correct to the best of my knowledge. I understand that my coverage and benefits may be affected by failure to provide complete and accurate information.

I also authorize the Health Plan to release personal health information on myself and for any eligible dependents listed, including medical records, claims, benefits and other administrative data that are personally identifiable, to organizations outside the Health Plan for the purpose of developing disease management, quality measurement or clinical programs, payment of reinsurance claims, for research or measurement purposes such as the development of reimbursements to providers or premium rates for employer groups. This authorization shall remain in effect for the term of the insurance coverage or until I revoke this authority.

Signature: *Renee Beauchemin*    Date: 1/4/02

Group Authorization: *Leanna M. [illegible]*

## EMPLOYEE AND/OR DEPENDENT REMOVAL FROM HEALTH PLAN

| Employee's Name (Last) | (First) | (M) | Last Day of Coverage | 01 | Reason Code | Enter reason code (s) in box(es) at left: |
|---|---|---|---|---|---|---|
| Spouse's Name (Last) | (First) | (M) | Last Day of Coverage | 02 | Reason Code | 1. Changed employment 2. Moved from area |
| Child's Name (Last) | (First) | (M) | Last Day of Coverage | 0- | Reason Code | 3. Deceased 4. Dissatisfied 5. No longer eligible 6. Other insurance |

*Preferred coverage provided through MAMSI Life and Health Insurance Company.*

049248-0699OE

10 01 04 720  3/00

A244

D00012

# Performance Appraisal

Employee Name __Renee Beauchemin__    Title _____

Department _____    Employee Payroll # _____

Reason for Review    ☐ Annual    ☒ Promotion    ☐ Unsatisfactory Performance
                     ☐ Merit     ☒ End of Probation Period    ☐ Other _____

Date employee began present position _9/4/02_ Date of last appraisal _N.A._ Scheduled appraisal date _10/16/02_
_Permanent w/ bonus Un._

**Instructions:** Carefully evaluate employee's work performance in relation to current job requirements. Check rating box to indicate the employee's performance. Indicate N/A if not applicable. Assign points for each rating within the scale and write that number in the corresponding points box. Points will be totaled and averaged for an overall performance score.

## Definitions of Performance Ratings

**O – Outstanding** – Performance is exceptional in all areas and is recognizable as being far superior to others.

**V – Very Good** – Results clearly exceed most position requirements. Performance is of high quality and is achieved on a consistent basis.

**G – Good** – Competent and dependable level of performance. Meets performance standards of the job.

**I – Improvement Needed** – Performance is deficient in certain areas. Improvement is necessary.

**U – Unsatisfactory** – Results are generally unacceptable and require immediate improvement. No merit increase should be granted to individuals with this rating.

**N/A – Not Applicable** or too soon to rate.

| General Factors | Rating | Scale | | Supportive Details or Comments |
|---|---|---|---|---|
| 1. **Quality** – The extent to which an employee's work is accurate, thorough and neat. | O ☒ V ☐ G ☐ I ☐ U ☐ | 100-90 89-80 79-70 69-60 Below 60 | Points | Accurate to the extent you've been taught. Thorough & neat. Liked labels & envelopes typed if time allow |
| 2. **Productivity** – The extent to which an employee produces a significant volume of work efficiently in a specified period of time. | O ☒ V ☐ G ☐ I ☐ U ☐ | 100-90 89-80 79-70 69-60 Below 60 | Points | Mind always on job. Great productivity. |
| 3. **Job Knowledge** – The extent to which an employee possesses the practical/technical knowledge required on the job. | O ☐ V ☒ G ☐ I ☐ U ☐ | 100-90 89-80 79-70 69-60 Below 60 | Points | Possess great knowledge for job, esp on computers & accounting. Just a matter of learning R.U. routine totally |
| 4. **Reliability** – The extent to which an employee can be relied upon regarding task completion and follow up. | O ☒ V ☐ G ☐ I ☐ U ☐ | 100-90 89-80 79-70 69-60 Below 60 | Points | Very reliable |
| 5. **Availability** – The extent to which an employee is punctual, observes prescribed work break/meal periods and has an acceptable overall attendance record. | O ☒ V ☐ G ☐ I ☐ U ☐ | 100-90 89-80 79-70 69-60 Below 60 | Points | Usually - mostly punctual always reliable & readily available to stay late. anyone for 7:00 ? |
| 6. **Independence** – The extent to which an employee performs work with little or no supervision. | O ☒ V ☐ G ☐ I ☐ U ☐ | 100-90 89-80 79-70 69-60 Below 60 | Points | Little supervision. |

A245

D00007

| General Factors | Rating | Scale | Supportive Details or Comments |
|---|---|---|---|

**7. Creativity –** The extent to which an employee proposes ideas, finds new and better ways of doing things.

O ☒ 100-90
V ☐ 89-80
G ☐ 79-70
I ☐ 69-60
U ☐ Below 60

Points

*Implements new ideas, makes things more organized keeps on top of things.*

**8. Initiative –** The extent to which an employee seeks out new assignments and assumes additional duties when necessary.

O ☒ 100-90
V ☐ 89-80
G ☐ 79-70
I ☐ 69-60
U ☐ Below 60

Points

*Takes initiative when something needs done – doesn't hesitate to keep on top of things & finds things to do*

**9. Adherence to Policy –** The extent to which an employee follows safety and conduct rules, other regulations and adheres to company policies.

O ☐ 100-90
V ☒ 89-80
G ☐ 79-70
I ☐ 69-60
U ☐ Below 60

Points

*Great.*

**10. Interpersonal Relationships –** The extent to which an employee is willing and demonstrates the ability to cooperate, work and communicate with coworkers, supervisors, subordinates and/or outside contacts.

O ☒ 100-90
V ☐ 89-80
G ☐ 79-70
I ☐ 69-60
U ☐ Below 60

Points

*Cooperates extremely well. Gets along well with work associates & guys. Does what is asked of employer.*

**11. Judgment –** The extent to which an employee demonstrates proper judgment and decision-making skills when necessary.

O ☒ 100-90
V ☐ 89-80
G ☐ 79-70
I ☐ 69-60
U ☐ Below 60

Points

*Very mature, good judgement, experienced with customers & people. Good w/ decisions*

Rate employee's overall performance in comparison to position duties and responsibilities.

☒ Outstanding    100 - 90%
☐ Very Good    89 - 80%
☐ Good    79 - 70%
☐ Improvement Needed    69 - 60%
☐ Unsatisfactory    Below 60%

Total Points [ ] ÷ Number of Factors Rated [ ] = [ ] Overall Rating

## Complete all of the following sections.

1. Accomplishments or new abilities demonstrated since last review *Just to learn the overall scope of the business and year-round routine.*

2. Specific areas of needed improvement *Take time for lunch. Not improvement but office manager to see whole scope of employees & office is on task*

3. Recommendations for professional development (seminars, training, schooling, etc.) *Radios, answer Anything you Renee see fit.*

4. Absences: Number of incidents *1 – very ill*  Number of days _____

## Employee Comments

Discussed with individual on ___/___/___    Employee's Signature* _____
* If employee disagrees with the appraisal, he/she may attach appropriate comments.

Follow-up requested/desired ☐ Yes ☐ No    Follow-up Date ___/___/___

Evaluator's Signature _____    Date ___/___/___


Call toll free 1-800-999-9111 to reorder Performance Appraisal #R5A-0512 B
© 1992 G. Neil Companies, P.O. Box 450939, Sunrise, FL 33345-0939 • Printed in U.S.A. (8/94)
G. Neil Companies assumes no responsibility for any decision the employer makes which may violate applicable state or federal law.


Recycled Paper
Our commitment to protecting the environment

A246

D00008



**Professional Lawn & Tree Care**
P.O. BOX 616   LEWES, DE 19958
**302-645-LAWN**

### JOB DUTIES - OFFICE MANAGER

1. Motorola radio dispatch

2. Domestic tidying of office - cleaning of office or seeing that it is done, water plants, etc.

3. Completion of day, all files and work put away, desk cleaned off.

4. Completion and start of day, turn all machines on and off, lights, air conditioning, heat, answering machine, copier, time clock.

5. Keep up to date Gross receipts journal.

6. Make deposits daily, collect mail at post office, run small errands, office supplies, etc. with use of personal car

7. Pay all Lawns Unlimited bills accurately and <u>on time</u>.

8. Keep general journal sheets categorized, totalled, balanced and reconciled as each sheet is completed.

9. Answer phone, dispatch messages to employees.

10. Take work orders, estimates on phone & enter in computer.

11. Handle all estimates, work orders, invoices, statements, reports, etc. everything on computer.

12. Handle purchase orders, inventories.

13. Responsible for all computer work, bookkeeping, accounts payable/receivable, quarterly reports, Y/E tax accounting for CPA, W-2's, bank reconciliations.

14. Typing all proposals, letters, correspondence, etc.

15. Keep up rolodex to date (typed cards)

16. Balance and keep up petty cash.

17. Responsible for going over Daily Work Sheets with employees at end of day organizing and recording and billing chargeable time from them and organizing for Ed for payroll by Wednesday of each week.

18. Figuring and writing payroll checks weekly.

19. Going over time cards.

20. Abide by company policy.

21. Neat, clean appearance, no jeans or shorts in office.

22. Keep Ed and Jeanne abreast daily and weekly before leaving office of any message, daily accomplishments, etc.

23. Implement use of payroll, general ledger, accounts payable and inventories on computer.

D00502



**Professional Lawn & Tree Care**
P.O. BOX 816   LEWES, DE 19958
302-645-LAWN

<u>JOB DUTIES - OFFICE MANAGER - CON'T.</u>

24. Periodically or as necessary maintenance and clean all office equipment, copiers, typewriters, etc.
25. Assist Ed in keeping his desk organized and files.
26. Filing
27. Work up monthly minutes for corporate book.
28. Open mail, distribute, organize, answer any necessary correspondence.
29. Assist walk-in customers, sales reps, employees etc.
30. Enter payments and billings in computer.
31. Word processing, type letters

*Pension plan offered after 1 year of full time employment*

BENEFITS:

6 Paid Holidays:   Memorial Day

4th of July

Labor Day

Thanksgiving

Christmas

New Years

Vacation:   one week after 1 year of service
"           2 years of service
two weeks after 3 years of service

or Unpaid vacation by approval

Preferrably vacations taken during
slack time or off season.

Sick Days:  3 Paid Sick Days

Medical Insurance & Life Insurance:
50% paid by Employer
50% paid by Employee

*paid on employee*

D00503

LAWNS UNLIMITED LTD.
EMPLOYEE POLICY

It is the intent of this Company to provide each employee of Lawns Unlimited Ltd. with a written guideline of acceptable and non-acceptable acts, actions, and behavior during their employment by Lawns Unlimited Ltd. It is to be understood that this Employee Policy is not limited to those acts, actions and behavior described herein, but rather, each employee's conduct will, at all times, be in the best interest of Lawns Unlimited Ltd. Any act, action or behavior considered by Lawns Unlimited Ltd. not to be in the best interest of Lawns Unlimited Ltd. will be subject to disciplinary action. It is understood that this disciplinary action will be at the discretion of the president of Lawns Unlimited Ltd. and may include termination of employment.

1. Consumption of any alcoholic beverage is prohibited prior to or during company business hours, or while on company property, at a jobsite, or in company equipment, either on or off work.

2. Use of drugs or any mind-altering device is prohibited prior to or during business hours, or while on company property, at/to a jobsite or in company equipment, either on or off work. Use of drugs by prescription of a licensed physician is permissible only if prior notice and written clearance is obtained from the president of Lawns Unlimited Ltd.

3. Smoking cigarettes is prohibited in all company vehicles, office and shop, on and off work. Smoking will be allowed only at designated lunch or break periods.

1

D00091

4. Misuse or damage to company property, at any time is prohibited. Any damage to company property resulting from misuse shall be the sole responsibility of that employee, and Lawns Unlimited Ltd. shall be held harmless in all cases. Therefore, such damage, replacement or repair will be charged to employee.

5. Absolutely and under no circumstances, will an employee without a valid driver's license be allowed or authorized to drive or operate any Lawns Unlimited Ltd. vehicles either on or off company time. If any employee chooses to drive their own vehicles or anyone else's without a valid driver's license, on or off work, it is the sole responsibility of that employee; Lawns Unlimited Ltd. assumes no responsibility.

6. Personal use of company equipment, vehicles or property is prohibited at all times.

7. <u>Absenteeism</u> - Normal business hours are 7:00 a.m. through 5:30 p.m. Each employee is expected to be at the designated work place at those times and prepared to perform their assigned duties. In the event the employee is unable to attend work for that business day, the employee is required to telephone his supervisor at least one hour prior to the start of business for that day. Any absenteeism that involves more than three days will require a doctor's note prior to returning to the work place. Unless the employee has made previous arrangements with the President of Lawns Unlimited Ltd. and those arrangements are in writing and signed by the President of Lawns Unlimited Ltd., those employees will not receive wage compensation for those missed days.

2

D00092

8.   Tardiness/Lateness - Unexcused tardiness will not be tolerated.  Any employee failing to arrive to and be prepared for work in a timely manner will receive a verbal warning.  On the second offense, the employee shall receive a written warning.  Any unexcused tardiness thereafter shall result in immediate termination of employment.

9.   Appearance - Each employee will arrive at and maintain during the work day a neat, clean appearance.  If uniforms are provided, it is the employee's responsibility to keep the items clean and pressed at all times.  Sloppy, dirty and unclean employees will not be tolerated.  Following two warnings by Lawns Unlimited Ltd., employment may be terminated.  Denim jeans or shorts will not be accepted as part of any office employee's attire.

10.  Language - At no time will any abusive, profane, obscene or indecent language or jestures be permitted.  Such action shall result in immediate termination.

11.  Records/Recordkeeping - Each employee is required to complete his respective time and daily worksheets each day. Those sheets are to be turned into the employee supervisor and, in turn, the employee supervisor will turn the completed daily worksheets into the office manager at the close of each business day.  Failure to do so will cause withholding of wages for that day during that pay week; those wages will be paid on the regular pay day for the following pay week, but only after receipt of the completed daily worksheet or sheets.  In case of withholding any wages for this reason, for purposes of determining whether an employee is entitled to overtime wages, hours of labor for the

3

D00093

week are calculated on the basis of when performed, not when paid.

12. <u>Paid Travel</u> - Lawns Unlimited Ltd. provides a maximum of 1/2 hour paid travel time to the work place from the Lawns Unlimited Ltd. current place of business (shop). ~~Time incurred returning to the shop or home begins at normal business closing time and is not paid for by Lawns Unlimited Ltd~~. Misuse of this time allowance may result in employee termination.

13. <u>Wages</u> - Lawns Unlimited Ltd. will set the respective wages with each employee. Discussion with other employees regarding their wages is prohibited.

14. <u>Probation</u> - Each employee when hired will work under a six-month probationary period at the beginning of (or rehiring of) their employment with Lawns Unlimited Ltd.

15. <u>Criminal Activities</u> - Any employee convicted of any crime during employment of Lawns Unlimited Ltd. which, in the sole discretion of Lawns Unlimited, Ltd. bears on that employee's credibility or trustworthiness or otherwise adversely effects Lawns Unlimited Ltd. shall be terminated.

16. <u>Falsification</u> - Any employee that falsifies any business records, applications, or other documents in connection with their employment shall be terminated.

17. <u>Overtime</u> - Overtime will only be allowed when necessary and only when approved in advance by Lawns Unlimited Ltd. supervisors or President in writing, signed by that supervisor or President.

A252

D00094

18. <u>Benefits</u> - Lawns unlimited Ltd. is responsible to provide compensation for work performed. Any arrangement beyond that compensation must be in writing and signed by the President of Lawns Unlimited Ltd.

19. <u>Confidential Information</u> - All information of Lawns Unlimited Ltd. designated or treated as proprietary and/or confidential will remain the confidential property of Lawns Unlimited Ltd. and will not be discussed outside of work or disclosed to anyone. Violation of this confidentiality may result in termination.

20. <u>Termination</u> - Any Lawns Unlimited Ltd. employee wishing to terminate his employment with Lawns Unlimited Ltd. will be required to give no less than two weeks notice.

21. <u>Work Week</u> - The Lawns Unlimited Ltd. work week begins on Monday and ends on Sunday. Overtime is calculated at over 40 hours per week for hourly employees only. The week ends on Sunday and paychecks for that week are distributed the following Friday at 5:00 p.m. At no time will paychecks be distributed earlier unless Friday falls on a holiday in which case the paychecks will be distributed on Thursday at 5:00 p.m.

22. <u>Lunches</u> - Each employee is asked to bring a sack lunch unless they have their own personal transportation from the jobsite to lunch. A 30-minute lunch is designated from 12:00 noon to 12:30 p.m. daily for employees on a jobsite. All these employees will automatically be charged with a 30-minute lunch. Office employees lunch period is designated from 12:00 noon to

A253

D00095

1:00 p.m. daily. It is prohibited to take company vehicles to lunch and is grounds for immediate termination.

23. <u>Business</u> - Other than their employment with Lawns Unlimited Ltd. it is prohibited for any employee to work for compensation on doing lawn work or work associated with lawns, which is considered a conflict of interest. Any employee doing so will automatically be terminated.

24. <u>Sick Pay/Time Off</u> - Salary employees: It is understood that from time to time, time off will be necessary - following approval from the owners, this time will be allowed. It is important to note that the owners of Lawns Unlimited require any and all medical and or personal appointments be conducted during lunch time or off business hours whenever possible. Abuse of time off will not be tollerated. If necessary to be off work for doctors appointments, sickness or immediate relatives funeral (ex. mother, father, wife, daughter, son, brother, sister, grand-mother, grandfather) will be compensated for by Lawns Unlimited after approval from owners. A maximum number of paid days off will be 3 days/year. Any days off over the allowed amount will be deducted from employees salary. Likewise any personal time off (or unapproved time - not in writing by owners of Lawns Unlimited) will be automatically deducted from employees salary. Being off work for any other reasons other than those listed above are considered unexcusable and will not be compensated for/ Hourly employees: Hourly employees are paid only for actual hours worked and therefore not paid for sick days, or any personal or medical time off.

6

D00096

25.  Employee recognizes the very personal nature of Employer's business and agrees to the following covenants with respect to competition:

(a)  Employee acknowledges that the Employer has been required to train and to continue to train Employee with respect to its business and to impart to his confidential information and knowledge about its business policies, accounts, procedures and methods.  He acknowledges that such policies and the like have been developed at considerable expense in terms of time, money and experience to the Employer.  The nature of the business is such that the relationship of the customers or clients with the Employer must be maintained through the close personal contact of its representatives.

(b)  The Employee agrees that by virtue of his employment, he will become familiar with and possessed of the manner, methods, secrets and confidential information pertaining to Employer's business and with the names and lists of its customers and clients.  He further acknowledges that he will continue to receive additional confidential information of the same kind.

D00097

(c)   In consideration of the employment and continued employment of Employee, and the training of and disclosure to his of the knowledge and information described above, that the covenants in this paragraph and in this agreement are required for the fair and reasonable protection of the Employer and that without the limited restrictions on his activities imposed by the covenants in this Agreement, the Employer's business would suffer irreparable and immeasurable damage.   Accordingly, the covenants in this paragraph shall be construed as an Agreement independent of any other provision of this Agreement and the existence of any claim or course of action whether predicated on this Agreement or otherwise shall not constitute a defense to the enforcement by Employer of the said covenants.

(d)   Employee does expressly covenant and agree that during the term of his employment, and for a period of three (3) years thereafter, he will not within the territory defined hereafter, directly or indirectly, for hisself or on behalf of others, as an individual in his account, or as an employee, agent or representative for any person, partnership, firm or corporation solicit orders or plans for projects of the same kind and nature as the Employer regardless of whether it is institutional or industrial, commercial or private and residential; contact for the purposes of diverting any of the clients or customers of Employer, or own, manage, control, operate, or participate in the

D00098

ownership, management, or control, or engage as a sales or design representative of any business, regardless of how constituted which engages in any phase of the business described in this Agreement.

(e)   The territory referred to in this section shall include that area comprising a fifty (50) mile radius from the cities of Rehoboth, Delaware, Lewes, Delaware, and Fenwick Island, Delaware or any other place the Employer shall have a place of business.

(f)   Employee agrees that during the period of his employment and during the three year period thereafter, he will not use, give or divulge to any person, firm or entity anywhere who is not then an authorized employee of Employer, any trade secrets, customer lists, price lists, or other specialized information or data learned, acquired, or coming to her knowledge while in the employ of the Employer.

26.   Employee agrees not to attempt to induce any other employee of Employer to leave their employ or by any other effort to interfere with the Employer's relationship with any other employees and that to do so would be harmful and damaging to the Employer.   The Employee further agrees that the covenant expressed in this paragraph shall continue for a period of three years (3) after the termination of his employment.

D00099

27. <u>Loans/Advances</u> - There will be absolutely no company or personal loans or advances given to the employees.

    <u>Holidays</u> - Holidays will be designated each year by Lawns Unlimited Ltd. at the beginning of the year. Hourly employees are paid only for actual hours worked and therefore not paid for holidays, but will be given those days off. (See attached list of holidays.)

By signing this Employee Policy you agree you have read or have had it read to you in its entirety and fully understand and agree with items above and will hold to its contents.

_____

Employee's Name

_____      _____

Employee Signature                  Date

D00100