# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2002

| | EMPLOYEE 16 Ellis, Daniel A | | | EMPLOYEE 17 Estrada, Manuel | | |
|---|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Jan – Dec 02** | **Hours** | **Rate** | **Jan – Dec 02** |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 470.94 | 8.50 | 4,003.01 | 1,977.57 | 9.00 | 17,798.13 |
| Hourly Rate 2 | 48.85 | 12.75 | 622.85 | 635.78 | 13.50 | 8,583.09 |
| Office Hourly Rate 2 | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 4,625.86 | | | 26,381.22 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 4,625.86 | | | 26,381.22 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -385.00 | | | -405.00 |
| Medicare Employee | | | -67.07 | | | -382.53 |
| Social Security Employee | | | -286.80 | | | -1,635.64 |
| DE – Withholding | | | -93.09 | | | -197.15 |
| **Total Taxes Withheld** | | | -831.96 | | | -2,620.32 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 3,793.90 | | | 23,760.90 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 37.01 | | | 56.00 |
| Medicare Company | | | 67.07 | | | 382.53 |
| Social Security Company | | | 286.80 | | | 1,635.64 |
| DE – Unemployment Company | | | 13.88 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 404.76 | | | 2,099.67 |

W13A

D00199

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2002

| | | | *EMPLOYEE 18*<br>Fleming, Brenna M. | | | *EMPLOYEE 19*<br>Fleming, Edward W. |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 02 | Hours | Rate | Jan - Dec 02 |
| Employee Wages, Taxes and Adjustments | | | | | | |
| Gross Pay | | | | | | |
| Officer Salary | | | 0.00 | | | 52,000.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Salary | | | 7,800.00 | | | 0.00 |
| Hourly Rate 1 | 11.5 | 6.15 | 70.73 | | | 0.00 |
| Hourly Rate 2 | | | 0.00 | | | 0.00 |
| Office Hourly Rate 2 | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 7,870.73 | | | 52,000.00 |
| Deductions from Gross Pay | | | | | | |
| Employee IRA | | | 0.00 | | | -7,000.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | -7,000.00 |
| **Adjusted Gross Pay** | | | 7,870.73 | | | 45,000.00 |
| Taxes Withheld | | | | | | |
| Federal Tax Withholding | | | -551.00 | | | -2,044.00 |
| Medicare Employee | | | -114.13 | | | -754.00 |
| Social Security Employee | | | -487.99 | | | -3,224.00 |
| DE - Withholding | | | -76.00 | | | -1,090.25 |
| **Total Taxes Withheld** | | | -1,229.12 | | | -7,112.25 |
| Deductions from Net Pay | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| Additions to Net Pay | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 6,641.61 | | | 37,887.75 |
| Employer Taxes and Contributions | | | | | | |
| Federal Unemployment | | | 56.00 | | | 56.00 |
| Medicare Company | | | 114.13 | | | 754.00 |
| Social Security Company | | | 487.99 | | | 3,224.00 |
| DE - Unemployment Company | | | 23.61 | | | 34.00 |
| 401K | | | 0.00 | | | 1,560.00 |
| **Total Employer Taxes and Contributions** | | | 681.73 | | | 5,628.00 |

Created by: Jeanne Fleming

Page

W14A

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2002

| | EMPLOYEE 20 Fleming, Hailey M | | | EMPLOYEE 21 Fleming, Jeanne M. | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan – Dec 02 | Hours | Rate | Jan – Dec 02 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 7,600.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Salary | | | 7,800.00 | | | 0.00 |
| Hourly Rate 1 | 4.75 | 6.15 | 29.21 | | | 0.00 |
| Hourly Rate 2 | | | 0.00 | | | 0.00 |
| Office Hourly Rate 2 | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 7,829.21 | | | 7,600.00 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | -7,000.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | -7,000.00 |
| **Adjusted Gross Pay** | | | 7,829.21 | | | 600.00 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -533.00 | | | 0.00 |
| Medicare Employee | | | -113.52 | | | -110.20 |
| Social Security Employee | | | -485.41 | | | -471.20 |
| DE - Withholding | | | -76.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -1,207.93 | | | -581.40 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 6,621.28 | | | 18.60 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 56.00 |
| Medicare Company | | | 113.52 | | | 110.20 |
| Social Security Company | | | 485.41 | | | 471.20 |
| DE - Unemployment Company | | | 23.49 | | | 22.80 |
| 401K | | | 0.00 | | | 228.00 |
| **Total Employer Taxes and Contributions** | | | 678.42 | | | 888.20 |

WISA

D00201

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2002

| | EMPLOYEE 22 Fleming, Kelsey M. | | | EMPLOYEE 23 Fleming, Shane E | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 02 | Hours | Rate | Jan - Dec 02 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Salary | | | 7,800.00 | | | 7,800.00 |
| Hourly Rate 1 | 96.08 | 7.00 | 672.56 | 149.75 | 12.00 | 1,363.50 |
| Hourly Rate 2 | | 10.50 | 0.00 | 12 | 18.00 | 162.00 |
| Office Hourly Rate 2 | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 8,472.56 | | | 9,325.50 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 8,472.56 | | | 9,325.50 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -722.00 | | | -1,358.00 |
| Medicare Employee | | | -122.85 | | | -135.22 |
| Social Security Employee | | | -525.30 | | | -578.18 |
| DE - Withholding | | | -114.00 | | | -282.66 |
| **Total Taxes Withheld** | | | -1,484.15 | | | -2,354.06 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 6,988.41 | | | 6,971.44 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 56.00 |
| Medicare Company | | | 122.85 | | | 135.22 |
| Social Security Company | | | 525.30 | | | 578.18 |
| DE - Unemployment Company | | | 25.42 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 729.57 | | | 794.90 |

W16 A

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2002

| | EMPLOYEE 25 Flores, Donaciano | | | EMPLOYEE 26 Gaspar, Victorino M | | |
|---|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Jan – Dec 02** | **Hours** | **Rate** | **Jan – Dec 02** |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 556.5 | 8.00 | 4,452.00 | 1,614.25 | 14.00 | 21,254.00 |
| Hourly Rate 2 | 187 | 12.00 | 2,244.00 | 260.5 | 21.00 | 5,085.00 |
| Office Hourly Rate 2 | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 6,696.00 | | | 26,339.00 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 6,696.00 | | | 26,339.00 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -560.00 | | | -3,726.00 |
| Medicare Employee | | | -97.09 | | | -381.92 |
| Social Security Employee | | | -415.15 | | | -1,633.02 |
| DE – Withholding | | | -168.48 | | | -991.80 |
| **Total Taxes Withheld** | | | -1,240.72 | | | -6,732.74 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 5,455.28 | | | 19,606.26 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 53.57 | | | 56.00 |
| Medicare Company | | | 97.09 | | | 381.92 |
| Social Security Company | | | 415.15 | | | 1,633.02 |
| DE – Unemployment Company | | | 20.09 | | | 30.73 |
| 401K | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 585.90 | | | 2,101.67 |

W17A

D00203

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2002

EMPLOYEE 27
Gonzalez, Roberto

EMPLOYEE 28
Gross, Kyle E

| | Hours | Rate | Jan – Dec 02 | | Hours | Rate | Jan – Dec 02 |
|---|---|---|---|---|---|---|---|
| Employee Wages, Taxes and Adjustments | | | | | | | |
| Gross Pay | | | | | | | |
| Officer Salary | | | 0.00 | | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | | 0.00 |
| Salary | | | 0.00 | | | | 0.00 |
| Hourly Rate 1 | 942.4 | 9.50 | 8,872.81 | | 215.95 | 8.00 | 1,807.60 |
| Hourly Rate 2 | 160.69 | 14.25 | 2,243.34 | | 6 | 12.00 | 81.00 |
| Office Hourly Rate 2 | | | 0.00 | | | | 0.00 |
| Bonus | | | 108.29 | | | | 0.00 |
| **Total Gross Pay** | | | 11,224.44 | | | | 1,888.60 |
| Deductions from Gross Pay | | | | | | | |
| Employee IRA | | | 0.00 | | | | 0.00 |
| Time Off | | | 0.00 | | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | | 0.00 |
| **Adjusted Gross Pay** | | | 11,224.44 | | | | 1,888.60 |
| Taxes Withheld | | | | | | | |
| Federal Tax Withholding | | | -122.00 | | | | -120.00 |
| Medicare Employee | | | -162.75 | | | | -27.38 |
| Social Security Employee | | | -695.92 | | | | -117.09 |
| DE – Withholding | | | -46.57 | | | | -25.09 |
| **Total Taxes Withheld** | | | -1,027.24 | | | | -289.56 |
| Deductions from Net Pay | | | | | | | |
| Medical Insurance | | | 0.00 | | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | | 0.00 |
| Additions to Net Pay | | | | | | | |
| Employee Advance | | | 0.00 | | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | | 0.00 |
| **Net Pay** | | | 10,197.20 | | | | 1,599.04 |
| Employer Taxes and Contributions | | | | | | | |
| Federal Unemployment | | | 56.00 | | | | 15.11 |
| Medicare Company | | | 162.75 | | | | 27.38 |
| Social Security Company | | | 695.92 | | | | 117.09 |
| DE – Unemployment Company | | | 25.50 | | | | 5.67 |
| 401K | | | 0.00 | | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 940.17 | | | | 165.25 |

Created by: Jeanne Fleming

W18A

D00204

## Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2002

EMPLOYEE 30

EMPLOYEE 32

| | Hours | Rate | Jan - Dec 02 | Hours | Rate | Jan - Dec 02 |
|---|---|---|---|---|---|---|
| | | | Hearn, Jonathan E | | | Iliev, Rumen I |
| Employee Wages, Taxes and Adjustments | | | | | | |
| Gross Pay | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Salary | | | 2,423.07 | | | 0.00 |
| Hourly Rate 1 | 83.5 | 14.00 | 1,169.00 | 137 | 7.00 | 959.00 |
| Hourly Rate 2 | 7.25 | 21.00 | 152.25 | | 10.50 | 0.00 |
| Office Hourly Rate 2 | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 3,744.32 | | | 959.00 |
| Deductions from Gross Pay | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 3,744.32 | | | 959.00 |
| Taxes Withheld | | | | | | |
| Federal Tax Withholding | | | -268.00 | | | -30.00 |
| Medicare Employee | | | -54.29 | | | 0.00 |
| Social Security Employee | | | -232.15 | | | 0.00 |
| DE - Withholding | | | -101.94 | | | -2.72 |
| **Total Taxes Withheld** | | | -656.38 | | | -32.72 |
| Deductions from Net Pay | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| Additions to Net Pay | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 3,087.94 | | | 926.28 |
| Employer Taxes and Contributions | | | | | | |
| Federal Unemployment | | | 29.95 | | | 7.67 |
| Medicare Company | | | 54.29 | | | 9.39 |
| Social Security Company | | | 232.15 | | | 40.15 |
| DE - Unemployment Company | | | 11.23 | | | 2.88 |
| 401K | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 327.62 | | | 60.09 |

Created by: Jeanne Fleming

W19A

D00205

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2002

EMPLOYEE 33
Jessup, James E

EMPLOYEE 34
Kanchev, Zdravko H

| | Hours | Rate | Jan – Dec 02 | Hours | Rate | Jan – Dec 02 |
|---|---|---|---|---|---|---|
| Employee Wages, Taxes and Adjustments | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 23.75 | 9.00 | 213.75 | 213.75 | 7.00 | 1,496.25 |
| Hourly Rate 2 | | 13.50 | 0.00 | 6.5 | 10.50 | 68.26 |
| Office Hourly Rate 2 | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 213.75 | | | 1,564.51 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 213.75 | | | 1,564.51 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | 0.00 | | | -103.00 |
| Medicare Employee | | | -3.10 | | | 0.00 |
| Social Security Employee | | | -13.25 | | | 0.00 |
| DE – Withholding | | | 0.00 | | | -32.13 |
| **Total Taxes Withheld** | | | -16.35 | | | -135.13 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 197.40 | | | 1,429.38 |
| Employer Taxes and Contributions | | | | | | |
| Federal Unemployment | | | 1.71 | | | 8.67 |
| Medicare Company | | | 3.10 | | | 15.72 |
| Social Security Company | | | 13.25 | | | 67.22 |
| DE – Unemployment Company | | | 0.64 | | | 4.69 |
| 401K | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 18.70 | | | 96.30 |

W20A

D00206

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2002

EMPLOYEE 36
Marney, Patricia M

EMPLOYEE 37
Martinez, Victor

|  | Hours | Rate | Jan - Dec 02 | Hours | Rate | Jan - Dec 02 |
|---|---|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** |  |  |  |  |  |  |
| **Gross Pay** |  |  |  |  |  |  |
| Officer Salary |  |  | 0.00 |  |  | 0.00 |
| Paid Time Off-Salary |  |  | 0.00 |  |  | 0.00 |
| Salary |  |  | 0.00 |  |  | 0.00 |
| Hourly Rate 1 | 10.00 |  | 0.00 | 213.75 | 8.00 | 1,710.00 |
| Hourly Rate 2 | 15.00 |  | 0.00 | 37.83 | 12.00 | 453.96 |
| Office Hourly Rate 2 |  |  | 0.00 |  |  | 0.00 |
| Bonus |  |  | 0.00 |  |  | 0.00 |
| **Total Gross Pay** |  |  | 0.00 |  |  | 2,163.96 |
| **Deductions from Gross Pay** |  |  |  |  |  |  |
| Employee IRA |  |  | 0.00 |  |  | 0.00 |
| Time Off |  |  | 0.00 |  |  | 0.00 |
| **Total Deductions from Gross Pay** |  |  | 0.00 |  |  | 0.00 |
| **Adjusted Gross Pay** |  |  | 0.00 |  |  | 2,163.96 |
| **Taxes Withheld** |  |  |  |  |  |  |
| Federal Tax Withholding |  |  | 0.00 |  |  | 0.00 |
| Medicare Employee |  |  | 0.00 |  |  | -31.38 |
| Social Security Employee |  |  | 0.00 |  |  | -134.17 |
| DE - Withholding |  |  | 0.00 |  |  | 0.00 |
| **Total Taxes Withheld** |  |  | 0.00 |  |  | -165.55 |
| **Deductions from Net Pay** |  |  |  |  |  |  |
| Medical Insurance |  |  | 0.00 |  |  | 0.00 |
| **Total Deductions from Net Pay** |  |  | 0.00 |  |  | 0.00 |
| **Additions to Net Pay** |  |  |  |  |  |  |
| Employee Advance |  |  | 0.00 |  |  | 0.00 |
| **Total Additions to Net Pay** |  |  | 0.00 |  |  | 0.00 |
| **Net Pay** |  |  | 0.00 |  |  | 1,998.41 |
| **Employer Taxes and Contributions** |  |  |  |  |  |  |
| Federal Unemployment |  |  | 0.00 |  |  | 17.31 |
| Medicare Company |  |  | 0.00 |  |  | 31.38 |
| Social Security Company |  |  | 0.00 |  |  | 134.17 |
| DE - Unemployment Company |  |  | 0.00 |  |  | 6.49 |
| 401K |  |  | 0.00 |  |  | 0.00 |
| **Total Employer Taxes and Contributions** |  |  | 0.00 |  |  | 189.35 |

Created by: Jeanne Fleming

W21A

D00207

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2002

| | EMPLOYEE 38 Mendoza, Roberto A | | | EMPLOYEE 39 Miranda, Mauricio M. | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan – Dec 02 | Hours | Rate | Jan – Dec 02 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | 70.57 | | 944.86 |
| Salary | | | 0.00 | 2,104.93 | | 29,871.38 |
| Hourly Rate 1 | 274.75 | 7.50 | 2,060.63 | 300.63 | 14.50 | 4,359.14 |
| Hourly Rate 2 | 77.75 | 11.25 | 874.69 | 385.56 | 21.75 | 8,385.97 |
| Office Hourly Rate 2 | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 3,248.51 |
| **Total Gross Pay** | | | 2,935.32 | | | 46,809.86 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | -1,300.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | -1,300.00 |
| **Adjusted Gross Pay** | | | 2,935.32 | | | 45,509.86 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -66.00 | | | -7,161.00 |
| Medicare Employee | | | -42.56 | | | -678.74 |
| Social Security Employee | | | -181.99 | | | -2,902.21 |
| DE – Withholding | | | -21.31 | | | -1,778.63 |
| **Total Taxes Withheld** | | | -311.86 | | | -12,520.58 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 2,623.46 | | | 32,989.28 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 23.48 | | | 56.00 |
| Medicare Company | | | 42.56 | | | 678.74 |
| Social Security Company | | | 181.99 | | | 2,902.21 |
| DE – Unemployment Company | | | 8.81 | | | 34.00 |
| 401K | | | 0.00 | | | 1,300.00 |
| **Total Employer Taxes and Contributions** | | | 256.84 | | | 4,970.95 |

Created by: Jeanne Fleming

W22A

D00208

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2002

| | *EMPLOYEE 40* Morris, Nathan T | | | *EMPLOYEE 42* Nikolov, Andrey P | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan – Dec 02 | Hours | Rate | Jan – Dec 02 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 370.75 | 7.50 | 2,780.64 | 230.25 | 7.00 | 1,611.75 |
| Hourly Rate 2 | 31.5 | 11.25 | 354.39 | 32 | 10.50 | 336.01 |
| Office Hourly Rate 2 | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 3,135.03 | | | 1,947.76 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 3,135.03 | | | 1,947.76 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -314.00 | | | -160.00 |
| Medicare Employee | | | -45.46 | | | 0.00 |
| Social Security Employee | | | -194.37 | | | 0.00 |
| DE - Withholding | | | -67.51 | | | -37.54 |
| **Total Taxes Withheld** | | | -621.34 | | | -197.54 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 2,513.69 | | | 1,750.22 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 25.08 | | | 9.87 |
| Medicare Company | | | 45.46 | | | 17.89 |
| Social Security Company | | | 194.37 | | | 76.49 |
| DE - Unemployment Company | | | 9.41 | | | 5.84 |
| 401K | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 274.32 | | | 110.09 |

W23A

D00209

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2002

| | EMPLOYEE 43 Odyniec, Tomasz P | | | EMPLOYEE 45 Pettyjohn, Craig T | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 02 | Hours | Rate | Jan - Dec 02 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 240 | 7.00 | 1,680.00 | 670.63 | 7.00 | 4,444.53 |
| Hourly Rate 2 | 57.5 | 10.50 | 603.75 | 12 | 10.50 | 111.61 |
| Office Hourly Rate 2 | 24.5 | 10.50 | 257.25 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 2,541.00 | | | 4,556.14 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 2,541.00 | | | 4,556.14 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -302.00 | | | -325.00 |
| Medicare Employee | | | 0.00 | | | -66.06 |
| Social Security Employee | | | 0.00 | | | -282.48 |
| DE - Withholding | | | -79.00 | | | -57.41 |
| **Total Taxes Withheld** | | | -381.00 | | | -730.95 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 2,160.00 | | | 3,825.19 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 0.00 | | | 36.45 |
| Medicare Company | | | 0.00 | | | 66.06 |
| Social Security Company | | | 0.00 | | | 282.48 |
| DE - Unemployment Company | | | 7.62 | | | 13.67 |
| 401K | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 7.62 | | | 398.66 |

W24A

D00210

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2002

EMPLOYEE 46 (handwritten)

EMPLOYEE 49 (handwritten)

| Employee Wages, Taxes and Adjustments | Hours | Rate | Jan - Dec 02 | Hours | Rate | Jan - Dec 02 |
|---|---|---|---|---|---|---|
| | | Quigley, Heather M | | | Ridgell, Richard W | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | 69 | | 860.50 | | | 0.00 |
| Salary | 1,131 | | 14,179.50 | | | 0.00 |
| Hourly Rate 1 | 57.25 | 13.00 | 735.25 | 686.72 | 8.00 | 5,493.76 |
| Hourly Rate 2 | 27 | 19.50 | 515.26 | 32.6 | 12.00 | 391.20 |
| Office Hourly Rate 2 | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 16,290.51 | | | 5,884.96 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | -150.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | -150.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 16,140.51 | | | 5,884.96 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -2,138.00 | | | -343.00 |
| Medicare Employee | | | -236.21 | | | -85.33 |
| Social Security Employee | | | -1,010.01 | | | -364.87 |
| DE - Withholding | | | -552.17 | | | -89.80 |
| **Total Taxes Withheld** | | | -3,936.39 | | | -883.00 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 12,204.12 | | | 5,001.96 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 47.08 |
| Medicare Company | | | 236.21 | | | 85.33 |
| Social Security Company | | | 1,010.01 | | | 364.87 |
| DE - Unemployment Company | | | 27.85 | | | 17.65 |
| 401K | | | 150.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 1,480.07 | | | 514.93 |

Created by: Jeanne Fleming

W25A (handwritten)

D00211

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2002

EMPLOYEE 50     EMPLOYEE 51

| | EMPLOYEE 50 Roblero, Rubalino D | | | EMPLOYEE 51 Roca, David | | |
|---|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Jan – Dec 02** | **Hours** | **Rate** | **Jan – Dec 02** |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 325.75 | 8.00 | 2,606.00 | 27.75 | 7.50 | 208.13 |
| Hourly Rate 2 | 100.75 | 12.00 | 1,209.00 | | 11.25 | 0.00 |
| Office Hourly Rate 2 | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 3,815.00 | | | 208.13 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 3,815.00 | | | 208.13 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -38.00 | | | -11.00 |
| Medicare Employee | | | -55.32 | | | -3.02 |
| Social Security Employee | | | -236.53 | | | -12.90 |
| DE – Withholding | | | -12.02 | | | -0.14 |
| **Total Taxes Withheld** | | | -341.87 | | | -27.06 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 3,473.13 | | | 181.07 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 30.52 | | | 1.67 |
| Medicare Company | | | 55.32 | | | 3.02 |
| Social Security Company | | | 236.53 | | | 12.90 |
| DE – Unemployment Company | | | 11.45 | | | 0.62 |
| 401K | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 333.82 | | | 18.21 |

W26A

D00212

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2002

| | EMPLOYEE 58 Sanchez, Hugo A. | | | EMPLOYEE 53 Sanchez, Jose G | | |
|---|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Jan - Dec 02** | **Hours** | **Rate** | **Jan - Dec 02** |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | 72.17 | | 732.13 | | | 0.00 |
| Salary | 2,104.83 | | 25,179.35 | | | 0.00 |
| Hourly Rate 1 | 273.25 | 12.50 | 3,241.89 | 35 | 6.50 | 227.50 |
| Hourly Rate 2 | 355.8 | 18.75 | 6,518.63 | | 9.75 | 0.00 |
| Office Hourly Rate 2 | | | 0.00 | | | 0.00 |
| Bonus | | | 1,624.26 | | | 0.00 |
| **Total Gross Pay** | | | 37,296.26 | | | 227.50 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 37,296.26 | | | 227.50 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -1,995.00 | | | 0.00 |
| Medicare Employee | | | -540.80 | | | -3.30 |
| Social Security Employee | | | -2,312.37 | | | -14.11 |
| DE - Withholding | | | -883.18 | | | 0.00 |
| **Total Taxes Withheld** | | | -5,731.35 | | | -17.41 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | -187.50 | | | 0.00 |
| **Total Additions to Net Pay** | | | -187.50 | | | 0.00 |
| **Net Pay** | | | 31,377.41 | | | 210.09 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 1.82 |
| Medicare Company | | | 540.80 | | | 3.30 |
| Social Security Company | | | 2,312.37 | | | 14.11 |
| DE - Unemployment Company | | | 34.00 | | | 0.91 |
| 401K | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 2,943.17 | | | 20.14 |

W27A

D00213

### Lawns Unlimited, Ltd.
### Pay Day Date
**Pay Period: January 1 thru December 31, 2002**

| | EMPLOYEE 54 Santay, Antonio A | | | EMPLOYEE 55 Schatz, Laurie L | | |
|---|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Jan – Dec 02** | **Hours** | **Rate** | **Jan – Dec 02** |
| Employee Wages, Taxes and Adjustments | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 1,307.54 | 10.00 | 12,478.40 | 80 | 10.00 | 800.00 |
| Hourly Rate 2 | 286.8 | 15.00 | 4,095.02 | 23.65 | 15.00 | 354.75 |
| Office Hourly Rate 2 | | | 0.00 | | | 0.00 |
| Bonus | | | 541.41 | | | 0.00 |
| **Total Gross Pay** | | | 17,114.83 | | | 1,154.75 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 17,114.83 | | | 1,154.75 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -308.00 | | | -95.00 |
| Medicare Employee | | | -248.17 | | | -16.74 |
| Social Security Employee | | | -1,061.12 | | | -71.59 |
| DE – Withholding | | | -124.01 | | | -29.59 |
| **Total Taxes Withheld** | | | -1,741.30 | | | -212.92 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | -422.50 |
| **Total Additions to Net Pay** | | | 0.00 | | | -422.50 |
| Net Pay | | | 15,373.53 | | | 519.33 |
| Employer Taxes and Contributions | | | | | | |
| Federal Unemployment | | | 56.00 | | | 9.24 |
| Medicare Company | | | 248.17 | | | 16.74 |
| Social Security Company | | | 1,061.12 | | | 71.59 |
| DE – Unemployment Company | | | 25.50 | | | 3.46 |
| 401K | | | 0.00 | | | 0.00 |
| Total Employer Taxes and Contributions | | | 1,390.79 | | | 101.03 |

Created by: Jeanne Fleming

W28A

D00214

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2002

| | EMPLOYEE 56 Shaffer, Nicolas J | | | EMPLOYEE 57 Sierra, Alfredo R | | |
|---|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Jan – Dec 02** | **Hours** | **Rate** | **Jan – Dec 02** |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 211.98 | 9.00 | 1,907.82 | 1,533.93 | 8.00 | 11,931.69 |
| Hourly Rate 2 | 20.25 | 13.50 | 273.38 | 600.6 | 12.00 | 6,989.32 |
| Office Hourly Rate 2 | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 2,181.20 | | | 18,921.01 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 2,181.20 | | | 18,921.01 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | 0.00 | | | -342.00 |
| Medicare Employee | | | -31.63 | | | -274.35 |
| Social Security Employee | | | -135.23 | | | -1,173.10 |
| DE – Withholding | | | 0.00 | | | -133.73 |
| **Total Taxes Withheld** | | | -166.86 | | | -1,923.18 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 2,014.34 | | | 16,997.83 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 17.45 | | | 56.00 |
| Medicare Company | | | 31.63 | | | 274.35 |
| Social Security Company | | | 135.23 | | | 1,173.10 |
| DE – Unemployment Company | | | 6.54 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 190.85 | | | 1,528.95 |

W29A

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2002

EMPLOYEE 59                  EMPLOYEE 60

| | Sockriter, Christopher M | | | Solis, Jr., Octaviano | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 02 | Hours | Rate | Jan - Dec 02 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 693.25 | 7.50 | 5,199.39 | 1,426.34 | 9.00 | 12,837.06 |
| Hourly Rate 2 | 101.75 | 11.25 | 1,144.70 | 662.53 | 13.50 | 8,944.20 |
| Office Hourly Rate 2 | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 6,344.09 | | | 21,781.26 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 6,344.09 | | | 21,781.26 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -550.00 | | | -496.00 |
| Medicare Employee | | | -91.99 | | | -315.83 |
| Social Security Employee | | | -393.33 | | | -1,350.44 |
| DE - Withholding | | | -172.69 | | | -243.81 |
| **Total Taxes Withheld** | | | -1,208.01 | | | -2,406.08 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 5,136.08 | | | 19,375.18 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 50.75 | | | 56.00 |
| Medicare Company | | | 91.99 | | | 315.83 |
| Social Security Company | | | 393.33 | | | 1,350.44 |
| DE - Unemployment Company | | | 19.03 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 555.10 | | | 1,747.77 |

W30A

D00216

**Lawns Unlimited, Ltd.**
**Pay Day Date**
Pay Period: January 1 thru December 31, 2002

EMPLOYEE 62 (handwritten)

EMPLOYEE 70 (handwritten)

| | Talley, Kenneth R. | | | Westog, John T | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 02 | Hours | Rate | Jan - Dec 02 |
| Employee Wages, Taxes and Adjustments | | | | | | |
| Gross Pay | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 1,141.73 | 15.00 | 17,125.95 | 1,109.81 | 12.00 | 12,761.22 |
| Hourly Rate 2 | 63.48 | 22.50 | 1,428.33 | | 18.00 | 0.00 |
| Office Hourly Rate 2 | | | 0.00 | | | 0.00 |
| Bonus | | | 541.42 | | | 0.00 |
| **Total Gross Pay** | | | 19,095.70 | | | 12,761.22 |
| Deductions from Gross Pay | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 19,095.70 | | | 12,761.22 |
| Taxes Withheld | | | | | | |
| Federal Tax Withholding | | | -782.00 | | | -761.00 |
| Medicare Employee | | | -276.89 | | | -185.04 |
| Social Security Employee | | | -1,183.93 | | | -791.20 |
| DE - Withholding | | | -331.40 | | | -80.26 |
| **Total Taxes Withheld** | | | -2,574.22 | | | -1,817.50 |
| Deductions from Net Pay | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| Additions to Net Pay | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 16,521.48 | | | 10,943.72 |
| Employer Taxes and Contributions | | | | | | |
| Federal Unemployment | | | 56.00 | | | 56.00 |
| Medicare Company | | | 276.89 | | | 185.04 |
| Social Security Company | | | 1,183.93 | | | 791.20 |
| DE - Unemployment Company | | | 25.50 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 1,542.32 | | | 1,057.74 |

W31A (handwritten)

D00217

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | EMPLOYEE 1 | | | EMPLOYEE 2 | | |
| | Alcaraz, Natividad | | | Alcaraz, Ricardo | | |
| | Hours | Rate | Jan – Dec 03 | Hours | Rate | Jan – Dec 03 |
|---|---|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 533.19 | 10.00 | 5,331.90 | 1,377.61 | 9.00 | 11,760.88 |
| Hourly Rate 2 | 111.08 | 15.00 | 1,666.20 | 393.08 | 13.50 | 5,101.45 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 6,998.10 | | | 16,862.33 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 6,998.10 | | | 16,862.33 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -216.00 | | | -565.00 |
| Medicare Employee | | | -101.47 | | | -244.50 |
| Social Security Employee | | | -433.88 | | | -1,045.46 |
| DE - Withholding | | | -78.63 | | | -209.48 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -829.98 | | | -2,064.44 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 6,168.12 | | | 14,797.89 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 55.98 | | | 56.00 |
| Medicare Company | | | 101.47 | | | 244.50 |
| Social Security Company | | | 433.88 | | | 1,045.46 |
| DE - Unemployment Company | | | 20.99 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 612.32 | | | 1,371.46 |

W8B

D00170

**Lawns Unlimited, Ltd.**
**Pay Day Date**
Pay Period: January 1 thru December 31, 2003

| | EMPLOYEE 3 Alderucci, Dina M | | | EMPLOYEE 4 Argueta Osorio, Juan | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan – Dec 03 | Hours | Rate | Jan – Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 257.76 | 10.00 | 2,577.60 | 840 | 8.00 | 6,720.00 |
| Hourly Rate 2 | 5.63 | 15.00 | 84.45 | 274.29 | 12.00 | 3,291.48 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 216.57 |
| **Total Gross Pay** | | | 2,662.05 | | | 10,228.05 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 2,662.05 | | | 10,228.05 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -212.00 | | | -182.00 |
| Medicare Employee | | | -38.60 | | | -148.31 |
| Social Security Employee | | | -165.05 | | | -634.14 |
| DE - Withholding | | | -53.39 | | | -91.54 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -469.04 | | | -1,055.99 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 2,193.01 | | | 9,172.06 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 21.30 | | | 56.00 |
| Medicare Company | | | 38.60 | | | 148.31 |
| Social Security Company | | | 165.05 | | | 634.14 |
| DE - Unemployment Company | | | 7.99 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 232.94 | | | 863.95 |

W9B

D00171

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

PLAINTIFF

EMPLOYEES

|  | | Avila, Samuel A | | | Butz, Renee M | |
|---|---|---|---|---|---|---|
|  | **Hours** | **Rate** | **Jan – Dec 03** | **Hours** | **Rate** | **Jan – Dec 03** |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 825.47 | 8.00 | 6,603.76 | 2,020.53 | 12.00 | 24,246.36 |
| Hourly Rate 2 | 232.46 | 12.00 | 2,789.52 | 203.37 | 18.00 | 3,660.66 |
| Vacation Hourly Rate | | | 0.00 | 33.75 | 12.00 | 405.00 |
| Bonus | | | 216.57 | | | 0.00 |
| **Total Gross Pay** | | | 9,609.85 | | | 28,312.02 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | -1,250.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | -1,250.00 |
| **Adjusted Gross Pay** | | | 9,609.85 | | | 27,062.02 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -69.00 | | | -3,027.00 |
| Medicare Employee | | | -139.34 | | | -410.52 |
| Social Security Employee | | | -595.81 | | | -1,755.35 |
| DE - Withholding | | | -43.29 | | | -896.87 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -847.44 | | | -6,089.74 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 8,762.41 | | | 20,972.28 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 56.00 |
| Medicare Company | | | 139.34 | | | 410.52 |
| Social Security Company | | | 595.81 | | | 1,755.35 |
| DE – Unemployment Company | | | 25.50 | | | 25.50 |
| 401K | | | 0.00 | | | 819.14 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 816.65 | | | 3,066.51 |

Created by:Jeanne Fleming

W10B

Page

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | EMPLOYEE 8 | | | EMPLOYEE 9 | | |
| | Camper, John M | | | Cantu, Cesar A | | |
| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
|---|---|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 1,624.26 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 37.8 | 7.50 | 283.50 | 1,988.67 | 12.00 | 23,266.05 |
| Hourly Rate 2 | | 11.25 | 0.00 | 469.65 | 18.00 | 8,315.04 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 283.50 | | | 33,205.35 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 283.50 | | | 33,205.35 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -50.00 | | | -1,285.00 |
| Medicare Employee | | | -4.11 | | | -481.48 |
| Social Security Employee | | | -17.58 | | | -2,058.74 |
| DE - Withholding | | | -20.10 | | | -583.90 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -91.79 | | | -4,409.12 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 191.71 | | | 28,796.23 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 2.27 | | | 56.00 |
| Medicare Company | | | 4.11 | | | 481.48 |
| Social Security Company | | | 17.58 | | | 2,058.73 |
| DE - Unemployment Company | | | 0.85 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 24.81 | | | 2,621.71 |

Created by: Jeanne Fleming

W11B

D00173

## Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

|  | EMPLOYEE 10 Chable Garcia, Miguel | | | EMPLOYEE 11 Dominguez, Pablo | | |
|---|---|---|---|---|---|---|
|  | **Hours** | **Rate** | **Jan – Dec 03** | **Hours** | **Rate** | **Jan – Dec 03** |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 216.57 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 988.23 | 9.00 | 8,454.07 | 693.23 | 8.00 | 5,439.23 |
| Hourly Rate 2 | 368.83 | 13.50 | 4,718.71 | 352.57 | 12.00 | 4,121.63 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 13,389.35 | | | 9,560.86 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 13,389.35 | | | 9,560.86 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -33.00 | | | -88.00 |
| Medicare Employee | | | -194.15 | | | -138.63 |
| Social Security Employee | | | -830.14 | | | -592.77 |
| DE - Withholding | | | -38.38 | | | -59.04 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -1,095.67 | | | -878.44 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 12,293.68 | | | 8,682.42 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 56.00 |
| Medicare Company | | | 194.15 | | | 138.63 |
| Social Security Company | | | 830.14 | | | 592.77 |
| DE - Unemployment Company | | | 25.50 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 1,105.79 | | | 812.90 |

WP2B

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

EMPLOYEE 18

EMPLOYEE 19

| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
|---|---|---|---|---|---|---|
| | | | Fleming, Brenna M. | | | Fleming, Edward W. |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 52,000.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 0.00 |
| Salary | | | 10,400.00 | | | 0.00 |
| Hourly Rate 1 | | 6.15 | 0.00 | | | 0.00 |
| Hourly Rate 2 | | | 0.00 | | | 0.00 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 10,400.00 | | | 52,000.00 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | -7,942.25 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | -7,942.25 |
| **Adjusted Gross Pay** | | | 10,400.00 | | | 44,057.75 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -323.50 | | | -2,543.00 |
| Medicare Employee | | | -150.80 | | | -754.00 |
| Social Security Employee | | | -644.80 | | | -3,224.00 |
| DE - Withholding | | | -62.00 | | | -2,575.20 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -1,181.10 | | | -9,096.20 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 9,218.90 | | | 34,961.55 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 56.00 |
| Medicare Company | | | 150.80 | | | 754.00 |
| Social Security Company | | | 644.80 | | | 3,224.00 |
| DE - Unemployment Company | | | 25.50 | | | 25.50 |
| 401K | | | 0.00 | | | 1,560.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 877.10 | | | 5,619.50 |

W13B

D00175

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | EMPLOYEE 20 Fleming, Hailey M | | | EMPLOYEE 21 Fleming, Jeanne M. | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 9,225.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 0.00 |
| Salary | | | 10,400.00 | | | 0.00 |
| Hourly Rate 1 | | 6.15 | 0.00 | | | 0.00 |
| Hourly Rate 2 | | | 0.00 | | | 0.00 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 10,400.00 | | | 9,225.00 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | -8,500.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | -8,500.00 |
| **Adjusted Gross Pay** | | | 10,400.00 | | | 725.00 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -318.50 | | | 0.00 |
| Medicare Employee | | | -150.80 | | | -133.76 |
| Social Security Employee | | | -644.80 | | | -571.95 |
| DE - Withholding | | | -62.00 | | | 0.00 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -1,176.10 | | | -705.71 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 9,223.90 | | | 19.29 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 56.00 |
| Medicare Company | | | 150.80 | | | 133.76 |
| Social Security Company | | | 644.80 | | | 571.95 |
| DE - Unemployment Company | | | 25.50 | | | 25.50 |
| 401K | | | 0.00 | | | 276.75 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 877.10 | | | 1,063.96 |

Created by: Jeanne Fleming

W14B

Page

D00176

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

|  | EMPLOYEE 32 Fleming, Kelsey M. | | | EMPLOYEE 33 Fleming, Shane E | | |
|---|---|---|---|---|---|---|
|  | Hours | Rate | Jan – Dec 03 | Hours | Rate | Jan – Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 0.00 |
| Salary | | | 2,400.00 | | | 2,400.00 |
| Hourly Rate 1 | 8.47 | 7.00 | 59.29 | | 12.00 | 0.00 |
| Hourly Rate 2 | | 10.50 | 0.00 | | 18.00 | 0.00 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 2,459.29 | | | 2,400.00 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 2,459.29 | | | 2,400.00 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -269.50 | | | -412.00 |
| Medicare Employee | | | -35.66 | | | -34.80 |
| Social Security Employee | | | -152.48 | | | -148.80 |
| DE - Withholding | | | -54.00 | | | -92.50 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -511.64 | | | -688.10 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 1,947.65 | | | 1,711.90 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 19.67 | | | 19.20 |
| Medicare Company | | | 35.66 | | | 34.80 |
| Social Security Company | | | 152.48 | | | 148.80 |
| DE - Unemployment Company | | | 7.38 | | | 7.20 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 215.19 | | | 210.00 |

Created by:Jeanne Fleming

W15B

Page

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

EMPLOYEE 24

EMPLOYEE 27

| | Hours | Rate | Jan – Dec 03 | Hours | Rate | Jan – Dec 03 |
|---|---|---|---|---|---|---|
| | | Fleming, Tobin J | | | Gonzalez, Roberto | |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 0.00 |
| Salary | | | 5,400.00 | | | 0.00 |
| Hourly Rate 1 | | | 0.00 | 700.42 | 10.50 | 6,699.90 |
| Hourly Rate 2 | | | 0.00 | 152.74 | 15.75 | 2,214.78 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 5,400.00 | | | 8,914.68 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 5,400.00 | | | 8,914.68 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | 0.00 | | | -119.00 |
| Medicare Employee | | | -78.30 | | | -129.26 |
| Social Security Employee | | | -334.80 | | | -552.71 |
| DE - Withholding | | | 0.00 | | | -51.64 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -413.10 | | | -852.61 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 4,986.90 | | | 8,062.07 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 43.20 | | | 56.00 |
| Medicare Company | | | 78.30 | | | 129.26 |
| Social Security Company | | | 334.80 | | | 552.71 |
| DE - Unemployment Company | | | 16.20 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 472.50 | | | 763.47 |

Created by: Jeanne Fleming

Page

W16B

D00178

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

EMPLOYEE 39

EMPLOYEE 31

| | Harrigan-Ferro, Kyle J | | | Hernandez, Cesar A | | |
|---|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Jan - Dec 03** | **Hours** | **Rate** | **Jan - Dec 03** |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 189.82 | 10.00 | 1,898.20 | 200 | 7.00 | 1,400.00 |
| Hourly Rate 2 | 30.61 | 15.00 | 459.15 | 24.32 | 10.50 | 255.37 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 2,357.35 | | | 1,655.37 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 2,357.35 | | | 1,655.37 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -221.00 | | | -118.00 |
| Medicare Employee | | | -34.18 | | | -24.00 |
| Social Security Employee | | | -146.16 | | | -102.63 |
| DE - Withholding | | | -57.99 | | | -28.58 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -459.33 | | | -273.21 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 1,898.02 | | | 1,382.16 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 18.86 | | | 13.24 |
| Medicare Company | | | 34.18 | | | 24.00 |
| Social Security Company | | | 146.16 | | | 102.63 |
| DE - Unemployment Company | | | 7.07 | | | 4.97 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 206.27 | | | 144.84 |

Created by: Jeanne Fleming

Page 1

W17B

D00179

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

|  | EMPLOYEE 35 Lopez-Rivas, David | | | EMPLOYEE 37 Martinez, Victor | | |
|---|---|---|---|---|---|---|
|  | **Hours** | **Rate** | **Jan – Dec 03** | **Hours** | **Rate** | **Jan – Dec 03** |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 626.07 | 8.50 | 5,321.60 | 755.99 | 8.50 | 6,247.92 |
| Hourly Rate 2 | 222.34 | 12.75 | 2,834.85 | 390.32 | 12.75 | 4,827.92 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 8,156.45 | | | 11,075.84 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 8,156.45 | | | 11,075.84 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -34.00 | | | -134.00 |
| Medicare Employee | | | -118.27 | | | -160.60 |
| Social Security Employee | | | -505.70 | | | -686.70 |
| DE - Withholding | | | -31.10 | | | -91.27 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -689.07 | | | -1,072.57 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 7,467.38 | | | 10,003.27 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 56.00 |
| Medicare Company | | | 118.27 | | | 160.60 |
| Social Security Company | | | 505.70 | | | 686.70 |
| DE - Unemployment Company | | | 24.47 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 704.44 | | | 928.80 |

W18B

D00180

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

EMPLOYEE 39

EMPLOYEE H

| | Miranda, Mauricio M. | | | Morrison, Brian W | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | 104 | | 1,330.65 | | | 0.00 |
| Performance Incentive | | | 8,121.29 | | | 0.00 |
| Salary | 2,106.23 | | 30,875.17 | | | 0.00 |
| Hourly Rate 1 | 300.83 | 15.50 | 4,439.35 | 175.57 | 9.00 | 1,580.13 |
| Hourly Rate 2 | 395.5 | 23.25 | 8,958.28 | 76.55 | 13.50 | 1,033.43 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 53,724.74 | | | 2,613.56 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | -1,300.00 | | | 0.00 |
| Time Off | | | -32.55 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | -1,332.55 | | | 0.00 |
| **Adjusted Gross Pay** | | | 52,392.19 | | | 2,613.56 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -7,460.00 | | | -282.00 |
| Medicare Employee | | | -778.54 | | | -37.90 |
| Social Security Employee | | | -3,328.93 | | | -162.04 |
| DE - Withholding | | | -1,890.30 | | | -85.21 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -13,457.77 | | | -567.15 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 38,934.42 | | | 2,046.41 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 20.91 |
| Medicare Company | | | 778.54 | | | 37.90 |
| Social Security Company | | | 3,328.92 | | | 162.04 |
| DE - Unemployment Company | | | 25.50 | | | 7.84 |
| 401K | | | 1,300.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 5,488.96 | | | 228.69 |

W19B

D00181

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | EMPLOYEE 45 | | | EMPLOYEE 44 | | |
| | Odyniec, Tomasz P | | | Olszewski, Tomasz | | |
| | Hours | Rate | Jan – Dec 03 | Hours | Rate | Jan – Dec 03 |
|---|---|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 80 | 7.00 | 560.00 | 493.48 | 8.00 | 3,587.84 |
| Hourly Rate 2 | 28.15 | 10.50 | 295.58 | 210.48 | 12.00 | 2,282.17 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 855.58 | | | 5,870.01 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 855.58 | | | 5,870.01 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -99.00 | | | -681.00 |
| Medicare Employee | | | 0.00 | | | 0.00 |
| Social Security Employee | | | 0.00 | | | 0.00 |
| DE - Withholding | | | -26.64 | | | -184.13 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -125.64 | | | -865.13 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 729.94 | | | 5,004.88 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 0.00 | | | 0.00 |
| Medicare Company | | | 0.00 | | | 0.00 |
| Social Security Company | | | 0.00 | | | 0.00 |
| DE - Unemployment Company | | | 2.57 | | | 17.61 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 2.57 | | | 17.61 |

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | EMPLOYEE 45 | | | EMPLOYEE 47 | | |
| | Pettyjohn, Craig T | | | Ramirez-Castaneda, Raul | | |
| | **Hours** | **Rate** | **Jan - Dec 03** | **Hours** | **Rate** | **Jan - Dec 03** |
|---|---|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 379.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 316.61 | 7.50 | 2,347.83 | 1,119.08 | 10.50 | 11,750.35 |
| Hourly Rate 2 | | 11.25 | 0.00 | 279.28 | 15.75 | 4,398.68 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 2,347.83 | | | 16,528.03 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 2,347.83 | | | 16,528.03 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -135.00 | | | -1,358.00 |
| Medicare Employee | | | -34.04 | | | -239.66 |
| Social Security Employee | | | -145.57 | | | -1,024.74 |
| DE - Withholding | | | -15.34 | | | -479.60 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -329.95 | | | -3,102.00 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 2,017.88 | | | 13,426.03 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 18.78 | | | 56.00 |
| Medicare Company | | | 34.04 | | | 239.66 |
| Social Security Company | | | 145.57 | | | 1,024.74 |
| DE - Unemployment Company | | | 7.04 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 205.43 | | | 1,345.90 |

Created by:Jeanne Fleming

W21B

D00183

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | EMPLOYEE 48 Ramirez Jr., Juan G | | | EMPLOYEE 49 Ridgell, Richard W | | |
|---|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Jan - Dec 03** | **Hours** | **Rate** | **Jan - Dec 03** |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 216.57 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 1,573.65 | 7.75 | 11,937.38 | 1,793.23 | 9.00 | 14,633.78 |
| Hourly Rate 2 | 538.75 | 11.63 | 6,113.11 | 34.4 | 13.50 | 413.13 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 18,267.06 | | | 15,046.91 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 18,267.06 | | | 15,046.91 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -315.00 | | | -787.00 |
| Medicare Employee | | | -264.87 | | | -218.18 |
| Social Security Employee | | | -1,132.56 | | | -932.91 |
| DE - Withholding | | | -144.55 | | | -438.14 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -1,856.98 | | | -2,376.23 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 16,410.08 | | | 12,670.68 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 56.00 |
| Medicare Company | | | 264.87 | | | 218.18 |
| Social Security Company | | | 1,132.56 | | | 932.91 |
| DE - Unemployment Company | | | 25.50 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 1,478.93 | | | 1,232.59 |

Created by:Jeanne Fleming

Page 1

W22B

D00184

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

|  | ENPLOYEE 52 Sanchez, Hugo A. | | | ENPLOYEE 54 Santay, Antonio A | | |
|---|---|---|---|---|---|---|
|  | **Hours** | **Rate** | **Jan - Dec 03** | **Hours** | **Rate** | **Jan - Dec 03** |
| **mployee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | 104 | | 1,193.11 | | | 0.00 |
| Performance Incentive | | | 1,624.25 | | | 541.42 |
| Salary | 2,090.52 | | 26,067.09 | | | 0.00 |
| Hourly Rate 1 | 267.13 | 13.00 | 3,375.14 | 1,996.44 | 12.00 | 22,812.10 |
| Hourly Rate 2 | 376.72 | 19.50 | 7,219.58 | 724.47 | 18.00 | 12,704.91 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 39,479.17 | | | 36,058.43 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 39,479.17 | | | 36,058.43 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -2,223.00 | | | -1,561.00 |
| Medicare Employee | | | -572.45 | | | -522.85 |
| Social Security Employee | | | -2,447.71 | | | -2,235.62 |
| DE - Withholding | | | -1,004.37 | | | -727.39 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -6,247.53 | | | -5,046.86 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **let Pay** | | | 33,231.64 | | | 31,011.57 |
| **mployer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 56.00 |
| Medicare Company | | | 572.45 | | | 522.85 |
| Social Security Company | | | 2,447.71 | | | 2,235.62 |
| DE - Unemployment Company | | | 25.50 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **otal Employer Taxes and Contributions** | | | 3,101.66 | | | 2,839.97 |

reated by: Jeanne Fleming

Page 1

W23B

D00185

## Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

|  | EMPLOYEE 55 Schatz, Laurie L | | | EMPLOYEE 56 Shaffer, Nicolas J | | |
|---|---|---|---|---|---|---|
|  | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 920.94 | 12.00 | 10,313.04 | 19.48 | 9.00 | 175.32 |
| Hourly Rate 2 | 54.21 | 18.00 | 877.98 | | 13.50 | 0.00 |
| Vacation Hourly Rate | 24 | 12.00 | 288.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 11,479.02 | | | 175.32 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 11,479.02 | | | 175.32 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -885.00 | | | 0.00 |
| Medicare Employee | | | -166.45 | | | -2.54 |
| Social Security Employee | | | -711.70 | | | -10.87 |
| DE - Withholding | | | -254.75 | | | 0.00 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -2,017.90 | | | -13.41 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 9,461.12 | | | 161.91 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 1.40 |
| Medicare Company | | | 166.45 | | | 2.54 |
| Social Security Company | | | 711.70 | | | 10.87 |
| DE - Unemployment Company | | | 25.50 | | | 0.53 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 959.65 | | | 15.34 |

W24B

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

EMPLOYEE 58                      EMPLOYEE 60

| | Sierra-Cruz -WRONG ONE, Jose N | | | Solis, Jr., Octaviano | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 1,199.58 | 8.50 | 9,876.43 | 131.33 | 9.00 | 1,181.97 |
| Hourly Rate 2 | 548.3 | 12.75 | 6,745.65 | 27.17 | 13.50 | 366.80 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 16,622.08 | | | 1,548.77 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 16,622.08 | | | 1,548.77 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -343.00 | | | -3.00 |
| Medicare Employee | | | -241.02 | | | -22.46 |
| Social Security Employee | | | -1,030.57 | | | -96.02 |
| DE - Withholding | | | -191.20 | | | -5.08 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -1,805.79 | | | -126.56 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | -802.90 | | | 0.00 |
| **Total Additions to Net Pay** | | | -802.90 | | | 0.00 |
| **Net Pay** | | | 14,013.39 | | | 1,422.21 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 12.39 |
| Medicare Company | | | 241.02 | | | 22.46 |
| Social Security Company | | | 1,030.57 | | | 96.02 |
| DE - Unemployment Company | | | 25.50 | | | 4.65 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 1,353.09 | | | 135.52 |

Created by:Jeanne Fleming                                                      Page 1

W25B

D00187

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

|  | Employee 61 Suarez, Ruben R | | | Employee 62 Talley, Kenneth R. | | |
|---|---|---|---|---|---|---|
|  | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 216.56 | | | 0.00 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 1,347.69 | 8.50 | 11,135.38 | | 15.00 | 0.00 |
| Hourly Rate 2 | 520.49 | 12.75 | 6,412.93 | | 22.50 | 0.00 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 17,764.87 | | | 0.00 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 17,764.87 | | | 0.00 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -453.00 | | | 0.00 |
| Medicare Employee | | | -257.59 | | | 0.00 |
| Social Security Employee | | | -1,101.42 | | | 0.00 |
| DE - Withholding | | | -201.97 | | | 0.00 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -2,013.98 | | | 0.00 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 15,750.89 | | | 0.00 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 0.00 |
| Medicare Company | | | 257.59 | | | 0.00 |
| Social Security Company | | | 1,101.42 | | | 0.00 |
| DE - Unemployment Company | | | 25.50 | | | 0.00 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 1,440.51 | | | 0.00 |

W263

D00188

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | EMPLOYEE 63 Taulbee, Billie A | | | EMPLOYEE 64 Taylor, Martin E | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 379.00 | | | 0.00 |
| Salary | 100 | | 1,021.74 | | | 0.00 |
| Hourly Rate 1 | 1,266.68 | 13.00 | 16,186.84 | 91.52 | 14.50 | 1,327.04 |
| Hourly Rate 2 | 250.31 | 19.50 | 4,769.66 | 41.25 | 21.75 | 897.19 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 22,357.24 | | | 2,224.23 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 22,357.24 | | | 2,224.23 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -933.00 | | | -397.00 |
| Medicare Employee | | | -324.18 | | | -32.25 |
| Social Security Employee | | | -1,386.15 | | | -137.90 |
| DE - Withholding | | | -445.31 | | | -92.37 |
| DE Division of Child Support | | | 0.00 | | | -203.05 |
| **Total Taxes Withheld** | | | -3,088.64 | | | -862.57 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | -40.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | -40.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 19,268.60 | | | 1,321.66 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 17.79 |
| Medicare Company | | | 324.18 | | | 32.25 |
| Social Security Company | | | 1,386.15 | | | 137.90 |
| DE - Unemployment Company | | | 25.50 | | | 6.67 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 1,791.83 | | | 194.61 |

Created by: Jeanne Fleming

W297B

D00189

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

| | EMPLOYEE 65 Triplett, Bruce A | | | EMPLOYEE 66 Vazquez, Fabian | | |
|---|---|---|---|---|---|---|
| | **Hours** | **Rate** | **Jan – Dec 03** | **Hours** | **Rate** | **Jan – Dec 03** |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 0.00 | | | 216.56 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 1,105.56 | 12.00 | 13,266.72 | 1,336.53 | 12.00 | 14,760.60 |
| Hourly Rate 2 | 5.8 | 18.00 | 104.40 | 474.51 | 18.00 | 7,719.99 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 13,371.12 | | | 22,697.15 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 13,371.12 | | | 22,697.15 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -711.00 | | | -806.00 |
| Medicare Employee | | | -193.88 | | | -329.11 |
| Social Security Employee | | | -829.01 | | | -1,407.22 |
| DE - Withholding | | | -202.08 | | | -406.33 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -1,935.97 | | | -2,948.66 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 11,435.15 | | | 19,748.49 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 56.00 |
| Medicare Company | | | 193.88 | | | 329.11 |
| Social Security Company | | | 829.01 | | | 1,407.22 |
| DE - Unemployment Company | | | 25.50 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 1,104.39 | | | 1,817.83 |

Created by: Jeanne Fleming

W28B

# Lawns Unlimited, Ltd.
## Pay Day Date
### Pay Period: January 1 thru December 31, 2003

|  | EMPLOYEE 67 Vazquez, Gregorio D. | | | EMPLOYEE 68 Vazquez, Juan D | | |
|---|---|---|---|---|---|---|
|  | Hours | Rate | Jan - Dec 03 | Hours | Rate | Jan - Dec 03 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Officer Salary | | | 0.00 | | | 0.00 |
| Paid Time Off-Salary | | | 0.00 | | | 0.00 |
| Performance Incentive | | | 216.57 | | | 216.57 |
| Salary | | | 0.00 | | | 0.00 |
| Hourly Rate 1 | 1,474.63 | 9.00 | 12,493.71 | 1,471.98 | 10.00 | 13,739.80 |
| Hourly Rate 2 | 537.29 | 13.50 | 6,721.51 | 791.66 | 15.00 | 10,942.63 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 |
| Bonus | | | 0.00 | | | 0.00 |
| **Total Gross Pay** | | | 19,431.79 | | | 24,899.00 |
| **Deductions from Gross Pay** | | | | | | |
| Employee IRA | | | 0.00 | | | 0.00 |
| Time Off | | | 0.00 | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 | | | 0.00 |
| **Adjusted Gross Pay** | | | 19,431.79 | | | 24,899.00 |
| **Taxes Withheld** | | | | | | |
| Federal Tax Withholding | | | -87.00 | | | -455.00 |
| Medicare Employee | | | -281.76 | | | -361.04 |
| Social Security Employee | | | -1,204.77 | | | -1,543.74 |
| DE - Withholding | | | -78.13 | | | -312.14 |
| DE Division of Child Support | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -1,651.66 | | | -2,671.92 |
| **Deductions from Net Pay** | | | | | | |
| Medical Insurance | | | 0.00 | | | 0.00 |
| Wage Attachment | | | 0.00 | | | 0.00 |
| **Total Deductions from Net Pay** | | | 0.00 | | | 0.00 |
| **Additions to Net Pay** | | | | | | |
| Employee Advance | | | 0.00 | | | 0.00 |
| **Total Additions to Net Pay** | | | 0.00 | | | 0.00 |
| **Net Pay** | | | 17,780.13 | | | 22,227.08 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 56.00 | | | 56.00 |
| Medicare Company | | | 281.76 | | | 361.04 |
| Social Security Company | | | 1,204.77 | | | 1,543.74 |
| DE - Unemployment Company | | | 25.50 | | | 25.50 |
| 401K | | | 0.00 | | | 0.00 |
| Performance Bonus | | | 0.00 | | | 0.00 |
| **Total Employer Taxes and Contributions** | | | 1,568.03 | | | 1,986.28 |

Created by: Jeanne Fleming

Page 2

W29B

D00191